**EXHIBIT E**

**KPMG**

# Valuation of
# Global Bankers Insurance Group's
# Insurance Entities

 **Global Bankers**

Valuation Date: December 31, 2017

Report Date: August 24, 2018





August 24, 2018

Greg Lindberg
Chairman
Eli Global, LLC
2222 Sedwick Road
Durham, NC 27713

KPMG LLP
345 Park Avenue
New York, NY 10154

Telephone: +1 212 758 9700
Internet    www.us.kpmg.com

**Re: Valuation of Certain Insurance Entities owned by Global Bankers Insurance Group.**

Dear Mr. Lindberg,

In accordance with the scope of services outlined in our engagement letter dated May 21, 2018, KPMG's Economic and Valuation Services practice ("KPMG") has completed its valuation engagement to determine the fair value of a 100.0 percent interest in the equity of certain insurance entities (the "Subject Companies" or each "Subject Company") owned by Global Bankers Insurance Group ("Global Bankers", "GBIG", or the "Client"), an affiliate of Eli Global, LLC. ("Eli") on marketable, controlling interest basis as of December 31, 2017 (the "Valuation Date"). GBIG's company background and organization chart is presented in the appendix at the end of the report.

The Subject Companies we valued include:

| Entity | |
| --- | --- |
| Colorado Bankers Life Insurance Company | Omnia Ltd. |
| Bankers Life Insurance Company | Conservatrix N.V |
| Southland National Insurance Corporation | Standard Re (Malta) Limited |
| Southland National Reinsurance Corporation | GB Life Luxembourg S.A |
| Pavonia Life Insurance Company of Michigan | Bankers Reinsurance Company Ltd. |
| Private Bankers Life and Annuity Co., Ltd. | PB Investment Holdings Ltd. |

Our valuation considerations and conclusions are outlined within this Restricted Appraisal Report in accordance with Standards 202, 8-2, and 10-2 of the Uniform Standards of Professional Appraisal Practice ("USPAP"). This Restricted Appraisal Report is consistent with the guidelines set forth for a Summary Report as defined by the American Institute of Certified Public Accountants ("AICPA").

This report states the appraisal procedures and conclusions developed. Our rationale and consideration to certain assumptions may not be fully understood without access to additional information within our work files.

This valuation report considers information provided to us as of the date of this report and may not be updated should additional information become available subsequent to this report date.

We understand that our valuation is to be used solely to assist you, Mr. Greg Lindberg, with financial reporting requirements in accordance with Financial Accounting Standards Board ("FASB") Accounting Standards Codification ("ASC") Topic 820 ("ASC Topic 820"), Fair Value Measurements and Disclosures, related to mark-to-market requirements on a personal investment portfolio.

We also understand that the Client's audited personal balance sheet is being developed for, and will be utilized by, the North Carolina Department of Insurance to satisfy certain regulatory requirements related to Client's ownership of several insurance companies. No other use or users are intended or should be inferred.

During the course of our valuation analysis, we were provided with historical audited and unaudited financial statements, as well as unaudited financial projections and operational data regarding the Subject Companies. Without independent verification, we have relied upon this data as accurately reflecting the results of the operations and financial position of the Subject Companies. We, as valuation consultants, have not audited this data and express no opinion or other form of assurance regarding its accuracy or fairness of presentation.

Our report is subject to the terms and conditions set forth in our engagement letter and the limiting assumptions set forth at the end of this report. This report is not supporting a "listed" or "principal purpose" transaction and is not intended to be used, and cannot be used, in connection with any federal or state tax matter unless, in advance of such use, you request such use in writing and we agree to such use.

2

*KPMG*



August 24, 2018

Greg Lindberg
Chairman
Eli Global, LLC
2222 Sedwick Road
Durham, NC 27713

KPMG LLP
345 Park Avenue
New York, NY 10154

Telephone: +1 212 758 9700
Internet   www.us.kpmg.com

The value opinions expressed in this appraisal are contingent upon the analysis, facts, and conditions presented in the accompanying report.

Based on the analysis discussed and presented in this report, the fair values of the Subject Companies as of the Valuation Date are estimated as shown below.

| Entity | | Fair Value |
|---|---|---|
| Colorado Bankers Life Insurance Company | $ | 380,500,000 |
| Bankers Life Insurance Company | $ | 57,500,000 |
| Southland National Insurance Corporation | $ | 29,000,000 |
| Southland National Reinsurance Corporation | $ | 46,500,000 |
| Pavonia Life Insurance Company of Michigan | $ | 120,000,000 |
| Private Bankers Life and Annuity Co., Ltd. | $ | 283,500,000 |
| Omnia Ltd. | $ | 7,000,000 |
| Conservatrix N.V | € | 74,000,000 |
| Standard Re (Malta) Limited | € | 4,000,000 |
| GB Life Luxembourg S.A | € | 32,700,000 |
| Bankers Reinsurance Company Ltd. | $ | 12,400,000 |
| PB Investment Holdings Ltd. | $ | 8,300,000 |

Thank you for the opportunity to be of service to you. If you have any questions, please contact Jennifer Van Dalen at 212-872-3560 or jvandalen@kpmg.com.

Respectfully submitted,

KPMG LLP

**KPMG**

3

# Table of Contents

## I. Summary

| | |
|---|---|
| Fair Value Conclusions | 5 |
| Valuation Considerations | 6 – 7 |
| Valuation Overview | 8 – 12 |

## II. Global Banker's Insurance Entities

| | |
|---|---|
| Colorado Bankers Life Insurance Company | 13 – 19 |
| Bankers Life Insurance Company | 20 – 26 |
| Southland National Insurance Corporation | 27 – 33 |
| Southland National Reinsurance Corporation | 34 – 40 |
| Pavonia Life Insurance Company of Michigan | 41 – 44 |
| Private Bankers Life and Annuity Co., Ltd. | 45 – 51 |
| Omnia Ltd. | 52 – 56 |
| Conservatrix N.V | 57 – 61 |
| Standard Re (Malta Limited) | 62 – 67 |
| GB Life Luxembourg S.A | 68 – 73 |
| Bankers Reinsurance Company Ltd. | 74 – 78 |
| PB Investment Holdings Ltd. | 79 – 84 |

## I. Appendices

Client Overview

Organization Chart

Sources of Information

Appraisal Certification

Valuation Services Limiting Assumptions

*KPMG*

4

# Fair Value Conclusions

| Entity | Fair Value of Equity |
|--------|---------------------|
| Colorado Bankers Life Insurance Company ("CBL") | $ 380,500,000 |
| Bankers Life Insurance Company ("BLIC") | $ 57,500,000 |
| Southland National Insurance Corporation ("SNIC") | $ 29,000,000 |
| Southland National Reinsurance Corporation ("SNRC") | $ 46,500,000 |
| Pavonia Life Insurance Company of Michigan ("PLICMI") | $ 120,000,000 |
| Private Bankers Life and Annuity Co., Ltd. ("PBLA") | $ 283,500,000 |
| Omnia Ltd. ("Omnia") | $ 7,000,000 |
| Conservatrix N.V ("Conservatrix") | € 74,000,000 |
| Standard Re (Malta) Limited ("Standard Re") | € 4,000,000 |
| GB Life Luxembourg S.A ("GB Life") | € 32,700,000 |
| Bankers Reinsurance Company Ltd. ("Bankers Re") | $12,400,000 |
| PB Investment Holdings Ltd. ("PBIHL") | $8,300,000 |

# Valuation Considerations

## Standard of Value

The standard of value for financial reporting is fair value, which is defined in ASC Topic 820 as:

*The price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date.*

## Premise of Value

Inherent in the definition of value is the premise used to measure the fair value of an asset, which assumes that a market participant would use the asset at its highest and best use. The highest and best use of a nonfinancial asset takes into account the use that is physically possible, legally permissible, and financially feasible. The current use of a nonfinancial asset is presumed to be its highest and best use unless market or other facts suggest that a different use by market participants would maximize the value of the asset. The highest and best use of a nonfinancial asset might provide maximum value to market participants through its use in combination with other assets or other assets and liabilities as a group or on a standalone basis. Assumptions about the highest and best use of a nonfinancial asset should be consistent for all of the assets of the group.

## Market Participant Assumption

Fair value is a market based measurement rather than an entity specific measurement. Market participants are buyers and sellers in the principal (or most advantageous) market for the asset or liability that have all of the following characteristics:

- ❖ Independent of the reporting entity (that is, they are not related parties)
- ❖ Knowledgeable, having a reasonable understanding about the asset or liability and the transaction, based on all available information, including information that might be obtained through due diligence efforts that are usual and customary
- ❖ Able to transact for the asset or liability
- ❖ Willing to transact for the asset or liability (that is, they are motivated but not forced or otherwise compelled to do so)

## Scope

Based on our understanding of the objectives of the engagement, the scope of our analysis included the following general elements:

- ❖ Interviews with management of the Subject Companies (collectively, "Management") concerning the Subject Companies' history, customers, risks and opportunities, competition, and industry
- ❖ Analysis of available audited and unaudited historical and forecasted financial data of the Subject Companies
- ❖ Consideration of the industry, economic conditions, and competitive environment in which the Subject Companies operate
- ❖ Estimation of the fair value of the Subject Companies' equity
- ❖ Preparation of this Restricted Appraisal Report in accordance with USPAP and AICPA standards

Our valuation engagement is subject to the following scope restrictions as agreed upon with Management:

- ❖ KPMG did not assess the fair value of the debt as part of the valuation of the Subject Companies
- ❖ Per Management, the scope of our valuation was to estimate the fair value of the Subject Companies' equity on a 100.0% controlling, marketable basis

## Elements of Ownership and Marketability

This valuation assumes that Client owns a 100.0% interest in the Subject Companies on a marketable basis.

# Valuation Considerations (continued)

## Extraordinary Assumptions

This appraisal makes use of certain extraordinary assumptions, any of which, if inaccurate, could lead to different valuation results. The extraordinary assumptions relied upon are as follows:

- ❖ Per Global Banker's management's direction, the entities are most likely to be sold in a taxable transaction, where the buyer would realize tax amortization benefits on the latest price of the assets
- ❖ Where applicable, based on if assets or stock are acquired, KPMG has valued the entities assuming the U.S. entities would be structured as a C-Corporation and assumed a similar taxable structure for non-U.S. entities. In instances where the Subject Companies were not based in the United States, KPMG relied on the tax rates and laws applicable to the respective country. KPMG has performed no diligence around this assumption. Therefore, any change to this extraordinary assumption could have a material impact on our value conclusions, and is a limitation to our analysis

## Hypothetical Conditions

This appraisal does not make use of any hypothetical conditions.

## Disclosure of Subsequent Events

KPMG is not aware of any material subsequent events impacting the fair value of the Subject Companies' equity between the Valuation Date and the date of this report.

*KPMG*

7

# Valuation Overview

**Valuation Overview**

Generally accepted valuation practice indicates that companies may be valued using a range of methodologies. These methodologies can be broadly classified into three general approaches:

- ❖ Income approach
- ❖ Market approach
- ❖ Cost approach

**Income Approach**

The income approach recognizes that the value of an investment is premised on the receipt of future economic benefits. These benefits can include earnings, cost savings, tax deductions, and the proceeds from disposition. A common form of the Income Approach is the Dividend Discount Model ("DDM"). The DDM involves estimating the future dividends to equity holders of a business and discounting them to their present value. The discount rate selected is based on consideration of the risks inherent in the investment and market rates of return available from investments of a similar type and quality as of the subject Valuation Date.

**Market Approach**

The market approach measures the value of a company through an analysis of recent sales or offerings of comparable companies. The guideline public company method and the guideline merged and acquired company method are two forms of the market approach commonly used to value business interests.

The guideline public company method involves comparing the Company to similar companies whose stock is freely traded on an organized exchange. The application of this method generally entails the development of revenue, earnings, or operational multiples based on the market value of the guideline companies. These multiples are then used to develop an estimate of value for the Company. When applying this method, consideration is given to differences in the financial condition and operating performance of the Company versus the guideline public companies.

The guideline merged and acquired company method compares the Company to similar companies recently sold in arm's length transactions.

**Valuation Overview**

The application of the guideline merged and acquired company method generally entails the development of revenue or earnings multiples based on the market value of the guideline companies recently acquired. These multiples are then used to develop an estimate of value for the Company. When applying this method, consideration is given to differences in the financial condition and operating performance of the Company versus the acquired companies.

**Cost Approach**

The Cost Approach considers reproduction or replacement cost as an indicator of value. The cost approach is based on the assumption that a prudent investor would pay no more for an entity or asset than the amount for which he could replace or re-create it. Historical costs are often used to estimate the current cost of replacing the entity valued. When applied to the valuation of a business, value is based on the Fair Value of the entity's underlying net assets. This technique entails a recasting of the balance sheet of the enterprise in which the Fair Values of assets and liabilities are substituted for their book values. This method is also known as the Net Asset Value ("NAV") Method.

**Regulation**

Insurance companies are required to maintain specified levels of capital in order to keep operating their businesses. These regulations differ according to the regulatory jurisdictions and countries in which these company operate. Following a series of large company insolvencies in the late 1980s and early 1990s, the National Association of Insurance Commissioners ("NAIC") introduced the concept of risk-based capital ("RBC") ratio. RBC measures the amount of capital an insurance entity must have to support its overall business operations considering its portfolio size and risk profile. The RBC ratio is considered the regulatory capital standard these entities should have at any point in time. Companies can elect to keep a higher ratio of capital, implying a lower risk of insolvency and hence a higher credit rating.

**Valuation Approaches Applied**

The following page summarizes the valuation approaches we utilized for each Subject Company. Further, we provided rationales of selecting the valuation approach as we deem appropriate and reasonable.

*KPMG*

8

# Valuation Overview (continued)

| Entity | Income Approach | Net Asset Value Approach | Own Transaction Approach | Market Approach | Rationale |
|---|---|---|---|---|---|
| CBL | ✓ | X | X | X | For the purposes of this analysis, we relied on the income approach to arrive at our estimate of the equity value. Given that Management provided cash flows projected based on new business and run-off estimates, the income approach provides a reasonable indication of value. The NAV and transaction approach were not relied on, as the company was acquired more than a year before the Valuation Date and expects a long-tail run off until 2066. Additionally, the market approach was not relied on as there was limited comparability between CBL, its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. Lastly, given the regulatory nature of the insurance industry, there were data limitations when comparing GAAP financial data of the guideline companies with statutory financial information for the Subject Company. |
| BLIC | ✓ | X | X | X | For the purposes of this analysis, we relied on the income approach to arrive at our estimate of the equity value. Given that Management provided cash flows projected based on new business and run-off estimates, the income approach provides a reasonable indication of value. The NAV and transaction approach were not relied on, as the company was acquired more than a year before the Valuation Date and expects a run off until 2029. Additionally, the market approach was not relied on as there was limited comparability between BLIC, its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. Lastly, given the regulatory nature of the insurance industry, there were data limitations when comparing GAAP financial data of the guideline companies with statutory financial information for the Subject Company. |
| SNIC | ✓ | X | X | X | For the purposes of this analysis, we relied on the income approach to arrive at our estimate of the equity value. Given that Management provided cash flows projected based on run-off estimates, the income approach provides a reasonable indication of value. The NAV and transaction approach were not relied on, as the company was acquired more than a year before the Valuation Date and expects a run off until 2067. Additionally, the market approach was not relied on as there was limited comparability between SNIC, its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. Lastly, given the regulatory nature of the insurance industry, there were data limitations when comparing GAAP financial data of the guideline companies with statutory financial information for the Subject Company. |

# Valuation Overview (continued)

| Entity | Income Approach | Net Asset Value Approach | Own Transaction Approach | Market Approach | Rationale |
|---|---|---|---|---|---|
| SNRC | ✓ | X | X | X | For the purposes of this analysis, we relied on the income approach to arrive at our estimate of the equity value. Given that Management provided cash flows projected based on run-off estimates, the income approach provides a reasonable indication of value. The NAV and transaction approach were not relied on, as the company was acquired more than a year before the Valuation Date and expects a long-tail run off until 2067. Additionally, the market approach was not relied on as there was limited comparability between SNRC, its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. Lastly, given the regulatory nature of the insurance industry, there were data limitations when comparing GAAP financial data of the guideline companies with statutory financial information for the Subject Company. |
| PLICMI | X | X | ✓ | X | For the purposes of this analysis, we relied on the transaction approach to arrive at our estimate of the equity value. Given that Management acquired PLICMI in December 2017 and no significant events occurred between the acquisition date and Valuation Date, we applied 100.0 percent weight to the acquisition price. The NAV approach was not relied on, as the company expects to operate the business within the foreseeable future. The income approach was not relied on as the recent nature of the transaction may not represent a normalized level of projections. Lastly, the market approach was not relied on as there was limited comparability between PLICMI, its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. Lastly, given the regulatory nature of the insurance industry, there were data limitations when comparing GAAP financial data of the guideline companies with statutory financial information for the Subject Company. |
| PBLA | ✓ | X | X | X | For the purposes of this analysis, we relied on the income approach to arrive at our estimate of the equity value. Given that Management provided cash flows projected based on run-off estimates, the income approach provides a reasonable indication of value. The NAV and transaction approach were not relied on, as the company was created as a start-up within a year of the Valuation Date and expects a long-tail run off until 2067. Given that a majority of net revenue is driven by premiums assumed from BLIC's operations, KPMG shortened the projection period to 2029, as this time horizon matches that of BLIC's. Additionally, the market approach was not relied on as there was limited comparability between PBLA, its corresponding peers and identified transactions. Many of the guideline public reinsurance companies operate in the Property & Casualty sector, which have very different risk factors, economics and regulations. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. |

**KPMG**

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 11 of 94

# Valuation Overview (continued)

| Entity | Income Approach | Net Asset Value Approach | Own Transaction Approach | Market Approach | Rationale |
|---|---|---|---|---|---|
| Omnia | X | ✓ | X | X | For the purposes of this analysis, we relied on the NAV method to arrive at our estimate of the equity value. Given that Omnia plans to run-off the business within a short period of time and does not expect to have new contracts to be added in the meantime, the NAV of the cost approach provides a reasonable indication of fair value. The income approach was not relied on, as the company expects to run off existing insurance book within a year and did not expect any active operations for the company going forward. Additionally, the market approach was not relied on as there was limited comparability between Omnia, its corresponding peers and identified transactions. The guideline companies engaged in active operations compared to Omnia in winding down its operations. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. |
| Conservatrix | X | ✓ | X | X | For the purposes of this analysis, we relied on the NAV approach to arrive at our estimate of the equity value. Given that Conservatrix is under reorganization to stabilize its current operating environment and does not anticipate to underwrite any new insurance contracts nor expect to start underwriting new business in the future until reorganization is complete. Further, Conservatrix has recently completed the recapitalization by Global Bankers as part of the share transfer to GBIG from its previous owner. Based on the foregoing, the NAV of the cost approach provides a reasonable indication of fair value. The income approach was not relied on, as the company did not prepare a financial projections and the business is undergoing reorganization upon the recent transaction with GBIG. Additionally, the market approach was not relied on as there was limited comparability between Conservatrix, its corresponding peers and identified transactions. The guideline companies engaged in active operations, much larger and diversified in nature with multiple product lines. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. |
| Standard Re | X | ✓ | X | X | For the purposes of this analysis, we relied on the NAV approach to arrive at our estimate of the equity value. Given that Standard Re holds certain reinsurance contracts and loans to related parties, the NAV of the cost approach provides a reasonable indication of the company's fair value. The income approach was not relied on, as the company did not prepare financial projections due to the lack of active business in the company's operations. Additionally, the market approach was not relied on as there was limited comparability between Standard Re and its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. |

KPMG

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 12 of 94

# Valuation Overview (continued)

| Entity | Income Approach | Net Asset Value Approach | Own Transaction Approach | Market Approach | Rationale |
|---|---|---|---|---|---|
| GB Life | ✓ | X | X | X | For the purposes of this analysis, we considered the transaction approach to arrive at our estimate of the equity value given that Management acquired GB Life in October 2017 and no significant events occurred between the acquisition date and Valuation Date; however, we did not apply any weight to the acquisition price. Instead, we relied on the income approach to arrive at the estimated equity value. This was based on Management's estimation of the required capital needed at any particular year and the Subject Company's closing capital in that year. The NAV approach was not relied on, as the company expects to operate the business within the foreseeable future. Lastly, the market approach was not relied on as there was limited comparability with its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. |
| Bankers Re | X | ✓ | X | X | For the purposes of this analysis, we relied on the NAV approach to arrive at our estimate of the equity value. Given that Bankers Re holds reinsurance contracts from a related party, and the fact the company commenced its operation as of the Valuation Date, the NAV of the cost approach provides a reasonable indication of the company's fair value on day one of the operations. The income approach was not relied on, as the company did not prepare financial projections due to the lack of sufficient business activity. Additionally, the market approach was not relied on as there was limited comparability between Bankers Re and its corresponding peers and identified transactions. The guideline companies were much larger and diversified in nature with multiple product lines. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. |
| PBIHL | X | ✓ | X | X | For the purposes of this analysis, we relied on the NAV method to arrive at our estimate of the equity value. Given that PBIHL plans to run-off the business within a short period of time and does not expect to have new contracts within this period, the NAV of the cost approach provides a reasonable indication of fair value. The income approach was not relied on, as the company expects to run off the existing insurance book within three years and did not expect any active operations for the company going forward. Further, the revenue of PBIHL is expected to be earned by realizing gains and losses on its investments which are fair valued on the balance sheet. Additionally, the market approach was not relied on as there was limited comparability between PBIHL, its corresponding peers and identified transactions. The guideline companies engaged in active operations compared to PBIHL in winding down its operations. The guideline transactions we observed appeared to be unique to the specific buyers with limited data and information to compare with from a pricing standpoint. |



# Colorado Bankers
# Life Insurance Company

*KPMG*

13

**Colorado Bankers Life Insurance Company**

# Overview


CBLife

| Company Background |
|---|
| ❖ CBL is a leading underwriter and provider of supplemental coverages and annuities for a variety of employer sponsored, government, and individual marketplaces. |
| ❖ It offers individual and term life insurance, accident insurance, critical illness insurance, and annuity products primarily through employee payroll deduction, federal, postal and military allotments, state and local government payroll systems. |

| Original Acquisition Details | | |
|---|---|---|
| **Acquisition Date** | **Price (USD)** [1] | **Entry Price-to-Book Multiple** |
| December 2015 | $70,000,000 | 1.9x |

| Key Valuation Drivers |
|---|
| ❖ CBL launched a simple annuity product in 2017 that has been driving strong growth in premiums underwritten which will continue for the next three to five years. |
| ❖ As premiums related to the annuity products grow in the next five years, life reserves are also expected to increase. |
| ❖ For the purpose of this valuation analysis, Management projected active underwriting on annuity products for the first 5 years of the projection period through 2022. After 2022, Management expected the business to be benefited from the operating profits generated by the insurance book built in the first 5 years from net investment incomes, release of required capital due to decrease in the insurance reserves as well as lowered required RBC ratio. Also from 2023 and onward, premiums underwritten are expected to come primarily from existing traditional life policies on which policyholders continue paying annual premiums. |
| ❖ Investments consist of life reserves and required capital and move accordingly with underwriting activities. As such, when life reserves and required capital increase, so do investments, and vice versa. |
| ❖ Management expects different levels of capital over the projection period based on estimated rating needs. Management expected CBL to achieve A.M. Best rating of A- from a current rating of B++ by maintaining the RBC level of 450.0% for a rating of A- through the active underwriting period (i.e., 2022). As the business transitions into running off its insurance book, Management is expected to migrate to a lower RBC level of 250.0%, allowing it to release capital and surplus. |
| ❖ Given the nature of run-off insurance book over a long period of time, the cash flows were extended through 2066 until minimal present value of such cash flow can be derived. |
| ❖ Some of the closest competitors, per Management, include Assurity Life Insurance Company, Massachusetts Mutual Life Insurance Company, Kansas City Life Insurance Company, American Amicable Life Insurance Company. |

[1] *Price for 100% of the equity.*

**KPMG**

14

**Colorado Bankers Life Insurance Company**

# Financial information



| Balance Sheet | | |
|---|---|---|
| (*$ in thousands*) | **12/31/16** | **12/31/17** |
| **Assets:** | | |
| Cash and Investments | 330,824 | 1,250,990 |
| Other Assets | 23,230 | 67,486 |
| **Liabilities:** | | |
| Reserves | 100,241 | 840,363 |
| Other Liabilities | 195,325 | 356,375 |
| **Equity:** | | |
| Capital and Surplus | 58,489 | 121,738 |

- ❖ The increase in Cash and investments in 2017 were primarily driven by the increase in Investments by approximately $520.8 million.
- ❖ Given the increase in reserves as noted below in 2017, investments correspondingly increased significantly.
- ❖ In 2017, reinsurance assets increased by $40.2 million.
- ❖ Lastly, life reserves and funds held for reinsurance increased by $740.1 million and $126.9 million, respectively, in 2017.

| Financial Highlights | | | | | | | |
|---|---|---|---|---|---|---|---|
| (*$ in thousands*) | **TTM** | **Projected Fiscal Year Ending,** | | | | | |
| **Financial Highlights** | **2017A** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** |
| Premiums and Annuity Considerations | 783,211 | 818,995 | 1,328,539 | 1,597,013 | 1,613,458 | 1,629,069 | 115,294 |
| Net Investment Income | 35,154 | 62,621 | 120,118 | 206,968 | 309,000 | 399,816 | 413,802 |
| Capital & Surplus | 121,738 | 110,577 | 184,429 | 272,683 | 362,053 | 438,539 | 354,229 |
| *Target RBC Ratio* | *n/a* | *450.0%* | *450.0%* | *450.0%* | *450.0%* | *450.0%* | *410.0%* |
| Dividends / Contribution | n/a | 23,076 | (55,636) | (43,430) | (4,834) | 38,943 | 258,339 |



(1) Starting in 2023, CBL is no longer assumed to sell its simple annuity product and will start running-off its business.

- ❖ Premiums are expected to increase from $819.0 million in 2018 to $1.6 billion by 2022, primarily due to the underwriting of annuity products.
- ❖ For the purpose of this valuation analysis, no new underwriting activity on simple annuity product is expected starting in 2023 as implied by the decrease in net revenue.
- ❖ Net investment income is expected to increase from $62.6 million in 2018 to $413.8 million by 2023 driven by the increase in investment portfolios due to increases in insurance reserves.
- ❖ As of the Valuation Date and for the purpose of this valuation analysis, Management expected that the company will run-off starting in 2023. As such, reserves on the balance sheet were also projected to start declining through the final projected year of 2067.
- ❖ For the purpose of this valuation analysis, Management projected new underwriting activities through 2022 only. As such, CBL is expected to free up its capital by lowering its target RBC ratio. Management expected this ratio to decrease from 450.0% in 2022 to 250.0% by 2027.
- ❖ Dividends were calculated based on the excess adjusted capital available to the company at the end of each period.

*KPMG*

15

**Colorado Bankers Life Insurance Company**

# Valuation summary



| Income Approach Results | (USD in thousands) | Key Assumptions |
|---|---|---|
| | Selected Discount Rate | 16.5% |
| | Long-Term Growth Rate | n/a |
| | **Concluded Fair Value (Rounded)** | **$380,500** |
| | *Weighting* | *100%* |



❖ Discount rate is based on a selected beta of 1.20, size premium of 1.8%, risk-free rate of 2.6%, and a company specific risk premium of 5.0% based on (i) the risk associated with CBL's significant projections in the first five years, specifically in years 2019 and 2020, for the annuity products, (ii) the fact that company does not have a long track record of operations in the annuity insurance line, and (iii) the desire to maintain the same historical investment yields throughout the projection period. Given the nature of the business, only the cost of equity was relied on when discounting the cash flows.

| Equity Value (Rounded) | $380,500,000 |
|---|---|

**KPMG**

16

**Colorado Bankers Life Insurance Company**

# Income approach support - DCF



| | Historical | Projected Fiscal Year Ending, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/66 | Terminal Year |
| **Investments** | | | | | | | | | |
| Beginning Investments | | 1,250,990 | 1,981,442 | 3,280,372 | 4,832,610 | 6,404,483 | | 628,781 | |
| Plus: Increase/(Decrease) in Life Reserves | | 741,613 | 1,225,078 | 1,463,984 | 1,482,503 | 1,268,774 | | (547) | |
| Plus: Net Income | | 11,915 | 18,216 | 44,824 | 84,536 | 115,429 | | 9,170 | |
| Plus: Contribution/(Dividends) | | (23,076) | 55,636 | 43,430 | 4,834 | (38,943) | | (9,187) | |
| Ending Investments | 1,250,990 | 1,981,442 | 3,280,372 | 4,832,610 | 6,404,483 | 7,749,743 | | 628,216 | |
| *CAL RBC as a % of Assets* | | *1.3%* | *1.3%* | *1.3%* | *1.3%* | *1.3%* | | *1.3%* | |
| CAL RBC | | 25,035 | 41,446 | 61,058 | 80,918 | 97,915 | | 7,937 | |
| **Total Adjusted Capital ("TAC")** | | | | | | | | | |
| Beginning TAC | | 123,817 | 112,656 | 186,508 | 274,762 | 364,132 | | 19,861 | |
| Plus: Net Income | | 11,915 | 18,216 | 44,824 | 84,536 | 115,429 | | 9,170 | |
| Less: Ending TAC | 123,817 | 112,656 | 186,508 | 274,762 | 364,132 | 440,618 | | 19,843 | |
| *TAC / Target RBC Ratio* | | *450.0%* | *450.0%* | *450.0%* | *450.0%* | *450.0%* | | *250.0%* | |
| Dividends/(Contribution) | | 23,076 | (55,636) | (43,430) | (4,834) | 38,943 | | 9,187 | |
| **Capital & Surplus** | | | | | | | | | |
| Beginning Capital & Surplus | | 121,738 | 110,577 | 184,429 | 272,683 | 362,053 | | 17,782 | |
| Plus: Net Income | | 11,915 | 18,216 | 44,824 | 84,536 | 115,429 | | 9,170 | |
| Plus: Contribution/(Dividends) | | (23,076) | 55,636 | 43,430 | 4,834 | (38,943) | | (9,187) | |
| Ending Capital & Surplus | 121,738 | 110,577 | 184,429 | 272,683 | 362,053 | 438,539 | | 17,764 | |
| **Dividends/(Contributions)** | | $ 23,076 | $ (55,636) | $ (43,430) | $ (4,834) | $ 38,943 | | $ 9,187 | |
| **Terminal Year of Capital & Surplus** | | | | | | | | | $ 17,764 |
| Partial Year Adjustment | | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | | 1.0000 | 1.0000 |
| Present Value Period | | 0.5000 | 1.5000 | 2.5000 | 3.5000 | 4.5000 | | 48.5000 | 49.0000 |
| Present Value Factor | | 0.9265 | 0.7953 | 0.6826 | 0.5859 | 0.5030 | | 0.0006 | 0.0006 |
| **Present Value of Equity Cash Flows** | | $ 21,379 | $ (44,245) | $ (29,647) | $ (2,832) | 19,587 | | $ 6 | $ 10 |

| | |
|---|---|
| Present Value of Equity Cash Flows in Projection Period | 353,042 |
| Plus: Present Value of Capital & Surplus at the End of Projection Period | 10 |
| Plus: Tax Benefit of Amortization | 27,559 |
| **Sum of Present Values (Rounded)** | **$ 380,500** |

**Colorado Bankers Life Insurance Company**

# Income approach support – P&L



| | Historical | Projected Fiscal Year Ending, | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/66 |
| Premiums and Annuity Considerations | 783,211 | 818,995 | 1,328,539 | 1,597,013 | 1,613,458 | 1,629,069 | | 4,950 |
| Net Commission on Reinsurance Ceded | 8,193 | 516 | 412 | 272 | 50 | (201) | | 0 |
| Net Investment Income Yield % | n/a | 4.8% | 5.2% | 5.5% | 5.8% | 5.9% | | 5.9% |
| Net Investment Income | 35,154 | 62,621 | 120,118 | 206,968 | 309,000 | 399,816 | | 19,090 |
| Other Income | 2,021 | 2,000 | 2,003 | 1,825 | 1,301 | 1,052 | | (0) |
| **Total Net Revenue** | $ 828,580 $ | 884,131 $ | 1,451,071 $ | 1,806,079 $ | 1,923,809 $ | 2,029,735 | $ | 24,040 |
| Revenue Growth (%) | n/a | 6.7% | 64.1% | 24.5% | 6.5% | 5.5% | | (0.5%) |
| Increase in Reserves | 732,068 | 741,613 | 1,225,078 | 1,463,984 | 1,482,503 | 1,268,774 | | (547) |
| Benefits and other Related Expenses | 23,844 | 59,460 | 109,916 | 170,632 | 211,130 | 485,509 | | 721 |
| G&A Expenses | 17,089 | 16,984 | 18,852 | 20,994 | 22,436 | 23,824 | | 11,280 |
| Commissions | 37,206 | 43,007 | 68,386 | 84,358 | 89,270 | 91,159 | | 9 |
| Other Expenses | 3,076 | 6,722 | 3,852 | 4,625 | 2,509 | 2,130 | | - |
| **Less: Total Operating Expenses** | $ 813,284 $ | 867,786 $ | 1,426,084 $ | 1,744,592 $ | 1,807,848 $ | 1,871,396 | $ | 11,462 |
| *As a Percent of Revenue* | 98.2% | 98.2% | 98.3% | 96.6% | 94.0% | 92.2% | | 47.7% |
| Equals: Earning Before Tax (EBT) | 15,296 | 16,345 | 24,987 | 61,487 | 115,962 | 158,339 | | 12,578 |
| EBT Margin (%) | 1.8% | 1.8% | 1.7% | 3.4% | 6.0% | 7.8% | | 52.3% |
| Less: Taxes | 10,508 | 4,429 | 6,772 | 16,663 | 31,426 | 42,910 | | 3,409 |
| *As a Percent of EBT* | 68.7% | 27.1% | 27.1% | 27.1% | 27.1% | 27.1% | | 27.1% |
| Plus: Net Realized Capital Gains | 9,760 | - | - | - | - | - | | - |
| **Equals: Net Income** | $ 14,548 $ | 11,915 $ | 18,216 $ | 44,824 $ | 84,536 $ | 115,429 | $ | 9,170 |
| Net Income Margin (%) | 1.8% | 1.3% | 1.3% | 2.5% | 4.4% | 5.7% | | 38.1% |

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 19 of 94

**Colorado Bankers Life Insurance Company**

# Discount Rate



---

**Discount Rate**

The DCF model uses a cost of equity to discount future cash flows into present value.

Cost of equity = $R_f + (\beta \times ERP) + SP + CSRP + CRP$

$R_f$ = Risk-Free Rate

$\beta$ = Beta

ERP = Equity risk premium

SP = Size Premium

CSRP = Company Specific Risk Premium

CRP = Country risk premium

---



**Risk Free Rate**

The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.



**Market Risk Premium**

Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.



**Beta**

Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ. KPMG utilized an observed beta of 1.20 based on the comparable company betas.



**Size Premium**

KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.



**Company Specific Risk Premium**

Company specific risk premium of 5.0 percent is based on the risk assessment associated with the significant growth EVS observed in the near term projections. Please refer to page 16 for more details.



**Country Specific Risk Premium**

Country specific risk premium of 0.0 percent is based on information from Damodaran Online risk premiums.

| Cost of Equity Calculation | |
|---|---|
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.20 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 5.0% |
| Country Risk Premium | 0.0% |
| **Cost of Equity** | **16.5%** |
| **Discount Rate (Rounded)** | **16.5%** |



# Bankers Life Insurance Company

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 21 of 94

**Bankers Life Insurance Company**

# Overview



| Company Background |
|---|
| ❖ BLIC is a leading underwriter and provider of annuity products for customers and business partners. |
| ❖ The company strategically uses reinsurance to reduce its liabilities where needed and increase its capital & surplus. |
| ❖ A key business focus is serving clients and offering competitive annuity rates. |
| ❖ Fifty percent of premiums are expected to be ceded to PBLA. |

| Original Acquisition Details | | |
|---|---|---|
| Acquisition Date | Price (USD) [(1)] | Entry Price-to-Book Multiple |
| December 2016 | $29,700,000 | 1.5x |

| Key Valuation Drivers |
|---|
| ❖ Similar to CBL, BLIC also focused on providing simple annuity products as the main driver of the business. These products have driven strong growth in premiums underwritten which were expected to continue growing in the next three to five years. |
| ❖ As premiums related to the annuity products grow in the next five years, life reserves are also expected to increase. |
| ❖ Management expects different levels of capital over the projection period based on estimated rating needs. Management expected BLIC to achieve A.M. Best rating of B by maintaining the RBC level of 400.0% through the active underwriting period (i.e., 2022). After 2022, for valuation purposes, the business will benefit from the operating profits generated by the insurance book built in the first 5 years from net investment incomes, release of required capital due to decrease in the insurance reserves as well as lowered required RBC ratio. |
| ❖ As the business transitions into managing the insurance book built up during the first 5 year of the projection period for valuation purposes, the business is expected to migrate to a lower RBC level of 250.0%, allowing it to release capital and surplus. |
| ❖ As of the Valuation Date, Management expected for valuation purposes that the company would be able to run-off its insurance book relatively quickly starting in 2023. As such, Management only provided projections through 2029 and considered an exit multiple to capture the remaining value of the capital & surplus. |
| ❖ Some of the closest competitors, per Management, include Oxford Life Insurance Company, Eagle Life Insurance Company, Delaware Life Insurance Company, Brighthouse Life Insurance Company, and American General Life Insurance Company. |

[(1)] *Price for 100% of the equity.*

**KPMG**

21

## Bankers Life Insurance Company

# Financial information


**BANKERS LIFE**
INSURANCE COMPANY

| Balance Sheet | | |
|---|---|---|
| ($ in thousands) | 12/31/16 | 12/31/17 |
| **Assets:** | | |
| Cash and Investments | 428,734 | 219,252 |
| Other Assets | 18,633 | 15,037 |
| **Liabilities:** | | |
| Reserves | 276,978 | 98,925 |
| Other Liabilities | 143,010 | 99,636 |
| **Equity:** | | |
| Capital and Surplus | 27,378 | 35,728 |

- ❖ Cash and investments decreased between 2016 and 2017; this was mainly due to the decrease of $214.7 million in investments.
- ❖ Reserves also decreased by approximately $178.1 million in 2017.
- ❖ The funds held for reinsurance also decreased significantly by approximately $56.0 million in 2017.
- ❖ With decreases in both assets and liabilities, changes in the capital and surplus was approximately $8.4 million in 2017.

| Financial Highlights | | | | | | | |
|---|---|---|---|---|---|---|---|
| ($ in thousands) | TTM | Projected Fiscal Year Ending, | | | | | |
| Financial Highlights | 2017A | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Premiums and Annuity Considerations | (176,571) | 150,000 | 225,000 | 250,000 | 250,000 | 250,000 | - |
| Net Investment Income | 10,354 | 11,608 | 25,155 | 39,471 | 52,931 | 65,513 | 66,940 |
| Capital & Surplus | 35,728 | 55,894 | 75,037 | 92,681 | 82,383 | 89,888 | 71,308 |
| Target RBC Ratio | n/a | 400.0% | 400.0% | 400.0% | 400.0% | 400.0% | 370.0% |
| Dividends / Contribution | n/a | (21,122) | (15,685) | (10,346) | 21,390 | 6,425 | 41,322 |

$250,000
$200,000
$150,000
$100,000
$50,000
$0
2017A (1)   2018P   2019P   2020P   2021P   2022P   2023P (2)
▪ Premiums   ⋰ Net Investment Income

(1) Premiums were negative in 2017.

(2) Starting in 2023, BLIC is not expected to sell its simple annuity product for valuation purposes. As such, premiums were projected to drop to zero.

**KPMG**

- ❖ As of the Valuation Date, Management projected premiums to grow from $150.0 million in 2018 to $250.0 million by 2022, before dropping to zero in 2023 as no new underwriting of annuity products was expected. For valuation purposes, revenues beyond 2023 relate to any reinsurance ceded and net investment income.
- ❖ Net investment income was projected to increase from $11.6 million in 2018 to $66.9 million by 2023 due to the increase in insurance reserves during the same period.
- ❖ Management expected that the company will run-off its insurance book starting in 2023. As such, reserves on the balance sheet were also projected to decline through the final projected year of 2029, after which an exit multiple was applied to the remaining capital & surplus.
- ❖ For the purpose of this valuation analysis, Management projected new underwriting activities through 2022 only. As such, BLIC will be able to free up its capital allowing it to trend downward to a lower target RBC ratio. Management projected this ratio will decrease from 400.0% in 2022 to 250.0% by 2027.
- ❖ Dividends were calculated based on the excess adjusted capital available to the company at the end of each period.

22

**Bankers Life Insurance Company**

# Valuation summary



| (USD in thousands) | Key Assumptions |
|---|---|
| Selected Discount Rate | 12.5% |
| Long-Term Growth Rate | n/a |
| Concluded Fair Value (Rounded) | $57,500 |
| Weighting | 100% |



**Income Approach Results**

❖ Discount rate is based on a selected beta of 1.20, size premium of 1.8%, risk-free rate of 2.6%, and a company specific risk premium of 1.0% based on (i) the risk associated with BLIC's aggressive projections in the first five years, specifically in years 2018 through 2020, for the annuity products and (ii) the desire to maintain the same historical investment yields throughout the projection period. We note that a lower company specific risk premium was used, as compared to that of CBL, due to (i) the fact that 50.0% of BLIC's premiums are expected to be ceded to PBLA and (ii) the smaller size of BLIC's insurance book and gaining in market share as compared to that of CBL. Given the nature of the business, only the cost of equity was relied on when discounting the cash flows.

| Equity Value (Rounded) | $57,500,000 |
|---|---|

**Bankers Life Insurance Company**

# Income approach support - DCF


**BANKERS LIFE**
INSURANCE COMPANY

| | Historical | | Projected Fiscal Year Ending, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/29 | Terminal |
| **Total Adjusted Capital ("TAC")** | | | | | | | | | |
| Beginning TAC | | 36,993 | 57,159 | 76,302 | 93,946 | 83,648 | | 4,398 | |
| Plus: Net Income | | -957 | 3,458 | 7,298 | 11,092 | 13,929 | | 2,419 | |
| Less: Ending TAC | 36,993 | 57,159 | 76,302 | 93,946 | 83,648 | 91,152 | | 4,348 | |
| *TAC / Target RBC Ratio* | | *400%* | *400%* | *400%* | *400%* | *400%* | | *250%* | |
| Dividends/(Contribution) | | (21,122) | (15,685) | (10,346) | 21,390 | 6,425 | | 2,469 | |
| | | | | | | | | | |
| **Dividends/(Contributions)** | | $  (21,122) | $  (15,685) | $  (10,346) | $  21,390 | $  6,425 | | $  2,469 | |
| | | | | | | | | | |
| **Terminal Value of Capital & Surplus @ 1.0x Exit Multiple** | | | | | | | | | $  3,083 |
| | | | | | | | | | |
| Partial Year Adjustment | | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | | 1.0000 | 1.0000 |
| Present Value Period | | 0.5000 | 1.5000 | 2.5000 | 3.5000 | 4.5000 | | 11.5000 | 12.0000 |
| Present Value Factor | | 0.9428 | 0.8381 | 0.7449 | 0.6622 | 0.5886 | | 0.2581 | 0.2433 |
| **Present Value of Equity Cash Flows** | | $  (19,914) | $  (13,145) | $  (7,707) | $  14,164 | $  3,781 | | $  637 | $  750 |

| | | |
|---|---|---|
| Present Value of Equity Cash Flows in Projection Period | 53,880 | |
| Plus: Present Value of Capital & Surplus at the End of Projection Period | 750 | |
| Plus: Tax Benefit of Amortization | 2,868 | |
| **Sum of Present Values (Rounded)** | $  57,500 | |

**Bankers Life Insurance Company**

# Income approach support – P&L



| | Historical | Projected Fiscal Year Ending, | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/29 |
| Premiums and Annuity Considerations | (176,571) | 150,000 | 225,000 | 250,000 | 250,000 | 250,000 | | - |
| Net Commission on Reinsurance Ceded | 4,286 | 4,884 | 7,141 | 8,001 | 8,165 | 8,346 | | - |
| Net Investment Income Yield % | n/a | 4.2% | 5.0% | 5.3% | 5.4% | 5.4% | | 5.4% |
| Net Investment Income | 10,354 | 11,608 | 25,155 | 39,471 | 52,931 | 65,513 | | 5,523 |
| Other Income | 600 | (50) | (52) | (53) | (51) | (52) | | (18) |
| **Total Net Revenue** | $ (161,331) | $ 166,442 | $ 257,244 | $ 297,418 | $ 311,046 | $ 323,808 | | $ 5,505 |
| Revenue Growth (%) | n/a | nmf | 54.6% | 15.6% | 4.6% | 4.1% | | -1.2% |
| | | | | | | | | |
| Increase in Reserves | (178,053) | 147,372 | 210,511 | 237,579 | 239,260 | 232,343 | | (1,133) |
| Benefits and other Related Expenses | 6,767 | 6,590 | 23,856 | 28,276 | 34,040 | 48,866 | | 1,319 |
| G&A Expenses | 4,740 | 4,900 | 4,500 | 6,000 | 6,500 | 7,000 | | 2,000 |
| Commissions | 5,630 | 8,892 | 13,634 | 15,554 | 16,030 | 16,492 | | - |
| Other Expenses | 3,832 | 0 | (0) | 0 | 0 | 0 | | (0) |
| **Less: Total Operating Expenses** | $ (157,084) | $ 167,754 | $ 252,501 | $ 287,408 | $ 295,830 | $ 304,700 | | $ 2,186 |
| *As a Percent of Revenue* | 97.4% | 100.8% | 98.2% | 96.6% | 95.1% | 94.1% | | 39.7% |
| Equals: Earning Before Tax (EBT) | $ (4,246) | $ (1,312) | $ 4,743 | $ 10,011 | $ 15,216 | $ 19,107 | | $ 3,318 |
| EBT Margin (%) | 2.6% | -0.8% | 1.8% | 3.4% | 4.9% | 5.9% | | 60.3% |
| | | | | | | | | |
| Less: Taxes | (227) | (356) | 1,285 | 2,713 | 4,123 | 5,178 | | 899 |
| *As a Percent of EBT* | 5.3% | 27.1% | 27.1% | 27.1% | 27.1% | 27.1% | | 27.1% |
| Plus: Net Realized Capital Gains | - | - | - | - | - | - | | - |
| **Equals: Net Income** | $ (4,019) | $ (957) | $ 3,458 | $ 7,298 | $ 11,092 | $ 13,929 | | $ 2,419 |
| Net Income Margin (%) | 2.5% | -0.6% | 1.3% | 2.5% | 3.6% | 4.3% | | 43.9% |

*KPMG*

25

**Bankers Life Insurance Company**

# Discount Rate

**BANKERS LIFE**
INSURANCE COMPANY

**Discount Rate**

The DCF model uses a cost of equity to discount future cash flows into present value.

Cost of equity = $R_f + (\beta \times ERP) + SP + CSRP + CRP$

$R_f$ = Risk-Free Rate

$\beta$ = Beta

ERP = Equity risk premium

SP = Size Premium

CSRP = Company Specific Risk Premium

CRP = Country risk premium



**1** Risk Free Rate

The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.

**2** Market Risk Premium

Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.

**3** Beta



Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ. KPMG utilized an observed beta of 1.20 based on the comparable company betas.

**4** Size Premium



KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.

**5** Company Specific Risk Premium

Company specific risk premium of 1.0 percent is based on the risk assessment associated with the significant growth EVS observed in the near term projections. Please refer to page 23 for more details.

**6** Country Specific Risk Premium

Country specific risk premium of 0.0 percent is based on information from Damodaran Online risk premiums.

| Cost of Equity Calculation | |
|---|---|
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.20 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 1.0% |
| Country Risk Premium | 0.0% |
| **Cost of Equity** | **12.5%** |
| **Discount Rate (Rounded)** | **12.5%** |

*KPMG*

26



# Southland National Insurance Corporation

KPMG

27

**Southland National Insurance Corporation**

# Overview



### Company Background

- SNIC is a life insurance underwriter with a focus on final expense, pre-need, and life product segments.
  - Final Expense: covers all expenses related to death incidents by providing beneficiaries with a certain amount of money used for any matter (i.e arrangements are not pre-planned).
  - Pre-Need: covers expenses related to funeral services by providing beneficiaries with a certain amount of money used for pre-planned arrangements with the policyholder.
  - Life Product: also known as life insurance policy, it provides financial care for the policyholders' dependents and loved ones.
- SNIC was founded in 1969 in Tuscaloosa, Alabama.
- It was formerly known as The New Southland National Insurance Corporation.
- SNIC offers various products including, but not limited to, flexible premium deferred annuities; pre-need policies; and dental products, such as dental passive PPO, dental incentive PPO, indemnity, and high-low plan design products.

### Key Valuation Drivers

- SNIC operates with a portfolio of run-off insurance policies serving a very large number of blue collar workers and fishermen who purchased small ticket insurance policies to cover themselves and their families for minor incidents and secure their minds about their future.
- SNIC is unrated allowing it to maintain a lower target RBC of 250.0% for valuation purposes.
- Some of the closest competitors, per Management, include Atlantic Coast Life Insurance Company, National Guardian Life Insurance Company, Security National Life Insurance Company, Torchmark Corporation, and Forethought Life Insurance Company.

### Original Acquisition Details

| Acquisition Date | Price (USD) [1] | Entry Price-to-Book Multiple |
| --- | --- | --- |
| August 2014 | 20,500,000 | 2.1x |

[1] Price for 100% of the equity.

**KPMG**

28

**Southland National Insurance Corporation**

# Financial information



| Balance Sheet | | |
|---|---|---|
| ($ in thousands) | 12/31/16 | 12/31/17 |
| **Assets:** | | |
| Cash and Investments | 374,995 | 354,934 |
| Other Assets | 56,690 | 63,386 |
| **Liabilities:** | | |
| Reserves | 243,142 | 230,910 |
| Other Liabilities | 154,511 | 153,609 |
| **Equity:** | | |
| Capital and Surplus | 34,032 | 33,801 |

❖ While Cash decreased by $78.7 million to $67.4 million in 2017, Investments increased by $58.6 million to $287.5 million resulting in a net decrease of approximately $20.1 million in this aggregated asset account.

❖ While premiums and considerations decreased by approximately $45.4 million in 2017, reinsurance assets increased by approximately $49.5 million in the same year.

❖ Total reserves decreased by approximately $12.2 million in 2017 due to the run-off nature of the business, with no new underwritten policies.

| Financial Highlights | | | | | | | |
|---|---|---|---|---|---|---|---|
| ($ in thousands) | TTM | Projected Fiscal Year Ending, | | | | | |
| **Financial Highlights** | 2017A | 2018 | 2019 | 2020 | 2021 | 2022 | 2023 |
| Premiums and Annuity Considerations | 7,536 | 5,614 | 4,888 | 4,188 | 3,545 | 3,144 | 2,856 |
| Net Investment Income | 22,379 | 11,991 | 11,802 | 12,105 | 12,162 | 11,907 | 11,526 |
| Capital & Surplus | 33,801 | 15,791 | 15,119 | 14,488 | 13,886 | 13,316 | 12,773 |
| Target RBC Ratio | n/a | 250.0% | 250.0% | 250.0% | 250.0% | 250.0% | 250.0% |
| Dividends / Contribution | n/a | 13,575 | (2,221) | (1,178) | (323) | 348 | 951 |



❖ Management did not expect to grow the business and did not forecast to underwrite any new insurance policies as of the Valuation Date. As such, premiums were projected to decline over a long period based on the current book of business per actuarial assessment.

❖ Net investment income was projected to slowly decline through 2067.

❖ Reserves were expected to decrease based on actuarial assessment on the payout pattern.

❖ The entity targeted to maintain a RBC ratio of 250.0%.

❖ Capital & Surplus were expected to decline as the entity pay down insurance policies and release capital & surplus.

❖ Dividends were calculated based on the excess adjusted capital available to the company at the end of each period.

*KPMG*

**Southland National Insurance Corporation**

# Valuation summary


southland
NATIONAL
insurance



**Income Approach Results**

| (USD in thousands) | Key Assumptions |
| --- | --- |
| Selected Discount Rate | 10.5% |
| Long-Term Growth Rate | n/a |
| Concluded Fair Value (Rounded) | $29,000 |
| Weighting | 100% |



- ❖ Discount rate is based on a selected beta of 1.06, size premium of 1.8%, risk-free rate of 2.6%. Neither country risk premium nor company specific risk premium were applied as SNIC operates in the US and the projections were deemed achievable. Given the nature of the business, only the cost of equity was relied on when discounting the cash flows.

| Equity Value (Rounded) | $29,000,000 |
| --- | --- |

**Southland National Insurance Corporation**

# Income approach support - DCF



| | Historical | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | Projected Fiscal Year Ending, | | | | | | | |
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/67 | Terminal Year |
| **Investments** | | | | | | | | | |
| Beginning Investments | | 354,934 | 325,612 | 313,776 | 302,666 | 292,070 | | 115,349 | |
| Plus: Increase/(Decrease) in Life Reserve | | (11,313) | (11,163) | (10,479) | (9,994) | (9,465) | | (183) | |
| Plus: Net Income | | (4,435) | (2,893) | (1,809) | (925) | (222) | | 4,855 | |
| Plus: Contribution/(Dividends) | | (13,575) | 2,221 | 1,178 | 323 | (348) | | (4,866) | |
| Ending Investments | 354,934 | 325,612 | 313,776 | 302,666 | 292,070 | 282,035 | | 115,154 | |
| CAL RBC as a % of Assets | | 2.3% | 2.3% | 2.3% | 2.3% | 2.3% | | 2.3% | |
| CAL RBC | | 7,398 | 7,129 | 6,876 | 6,636 | 6,408 | | 2,616 | |
| | | | | | | | | | |
| **Total Adjusted Capital ("TAC")** | | | | | | | | | |
| Beginning TAC | | 36,504 | 18,494 | 17,822 | 17,191 | 16,589 | | 6,552 | |
| Plus: Net Income | | (4,435) | (2,893) | (1,809) | (925) | (222) | | 4,855 | |
| Less: Ending TAC | | 18,494 | 17,822 | 17,191 | 16,589 | 16,019 | | 6,541 | |
| TAC / Target RBC Ratio | | 250.0% | 250.0% | 250.0% | 250.0% | 250.0% | | 250.0% | |
| Dividends/(Contribution) | | 13,575 | (2,221) | (1,178) | (323) | 348 | | 4,866 | |
| | | | | | | | | | |
| **Capital & Surplus** | | | | | | | | | |
| Beginning Capital & Surplus | | 33,801 | 15,791 | 15,119 | 14,488 | 13,886 | | 3,848 | |
| Plus: Net Income | | (4,435) | (2,893) | (1,809) | (925) | (222) | | 4,855 | |
| Plus: Contributions/(Dividends) | | (13,575) | 2,221 | 1,178 | 323 | (348) | | (4,866) | |
| Ending Capital & Surplus | | 15,791 | 15,119 | 14,488 | 13,886 | 13,316 | | 3,837 | |
| | | | | | | | | | |
| **Dividends/(Contributions)** | | $ 13,575 | $ (2,221) | $ (1,178) | $ (323) | $ 348 | | $ 4,866 | |
| | | | | | | | | | |
| **Terminal Value of Capital & Surplus** | | | | | | | | | $ 3,837 |
| | | | | | | | | | |
| Partial Year Adjustment | | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | | 1.0000 | 1.0000 |
| Present Value Period | | 0.5000 | 1.5000 | 2.5000 | 3.5000 | 4.5000 | | 49.5000 | 50.0000 |
| Present Value Factor | | 0.9513 | 0.8609 | 0.7791 | 0.7051 | 0.6381 | | 0.0071 | 0.0068 |
| **Present Value of Equity Cash Flows** | | $ 12,914 | $ (1,912) | $ (918) | $ (228) | $ 222 | | $ 35 | $ 26 |

| | | |
|---|---|---|
| Present Value of Equity Cash Flows in Projection Period | | 28,776 |
| Plus: Present Value of Capital & Surplus at the End of Projection Period | | 26 |
| Plus: Tax Benefit of Amortization | | - |
| **Sum of Present Values (Rounded)** | $ | 29,000 |

KPMG

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 32 of 94

**Southland National Insurance Corporation**

# Income approach support – P&L



| | Historical | | | Projected Fiscal Year Ending, | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/67 |
| Premiums and Annuity Considerations | 7,536 | 5,614 | 4,888 | 4,188 | 3,545 | 3,144 | | 6 |
| Net Commission on Reinsurance Ceded | 7,338 | 6,467 | 6,040 | 5,647 | 5,285 | 4,947 | | 159 |
| Net Investment Income Yield % | n/a | 0 | 0 | 0 | 0 | 0 | | 7.0% |
| Net Investment Income | 22,379 | 11,991 | 11,802 | 12,105 | 12,162 | 11,907 | | 7,216 |
| Other Income | 1,128 | - | - | - | - | - | | - |
| **Total Net Revenue** | $ 38,381 $ | 24,072 $ | 22,730 $ | 21,940 $ | 20,992 $ | 19,998 | $ | 7,382 |
| Revenue Growth (%) | n/a | (37.3%) | (5.6%) | (3.5%) | (4.3%) | (4.7%) | | (0.6%) |
| | | | | | | | | |
| Increase in Reserves | (12,232) | (11,313) | (11,163) | (10,479) | (9,994) | (9,465) | | (183) |
| Benefits and other Related Expenses | 28,387 | 25,458 | 23,350 | 21,824 | 20,570 | 19,389 | | 260 |
| G&A Expenses | 11,847 | 10,130 | 9,113 | 8,096 | 7,080 | 6,071 | | 500 |
| Commissions | 6,687 | 5,880 | 5,400 | 4,981 | 4,604 | 4,308 | | 146 |
| Other Expenses | 10,499 | - | - | - | - | - | | - |
| **Less: Total Operating Expenses** | $ 45,188 $ | 30,155 $ | 26,699 $ | 24,422 $ | 22,260 $ | 20,303 | $ | 722 |
| As a Percent of Revenue | 117.7% | 125.3% | 117.5% | 111.3% | 106.0% | 101.5% | | 9.8% |
| | | $ | $ | $ | $ | $ | | |
| **Equals: Earning Before Tax (EBT)** | $ (6,807) | (6,083) | (3,968) | (2,482) | (1,268) | (304) | $ | 6,659 |
| EBT Margin (%) | (17.7%) | (25.3%) | (17.5%) | (11.3%) | (6.0%) | (1.5%) | | 90.2% |
| | | | | | | | | |
| Less: Taxes | (1,480) | (1,649) | (1,075) | (673) | (344) | (83) | | 1,805 |
| As a Percent of EBT | 21.7% | 27.1% | 27.1% | 27.1% | 27.1% | 27.1% | | 27.1% |
| Plus: Net Realized Capital Gains | (7) | - | - | - | - | - | | - |
| | | $ | $ | $ | $ | $ | | |
| **Equals: Net Income** | $ (5,333) | (4,435) | (2,893) | (1,809) | (925) | (222) | $ | 4,855 |
| Net Income Margin (%) | (13.9%) | (18.4%) | (12.7%) | (8.2%) | (4.4%) | (1.1%) | | 65.8% |

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 33 of 94

**Southland National Insurance Corporation**

# Discount Rate



**Discount Rate**

The DCF model uses a cost of equity to discount future cash flows into present value.

Cost of equity = $R_f + (\beta \times ERP) + SP + CSRP + CRP$

$R_f$ = Risk-Free Rate

$\beta$ = Beta

ERP = Equity risk premium

SP = Size Premium

CSRP = Company Specific Risk Premium

CRP = Country risk premium



**1 Risk Free Rate**

The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.



**2 Market Risk Premium**

Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.



**3 Beta**

Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ, KPMG utilized an observed beta of 1.06 based on the comparable company betas.



**4 Size Premium**

KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.



**5 Company Specific Risk Premium**

Company specific risk premium of 0.0 percent is based on the risk assessment associated with the projections that were deemed achievable.



**6 Country Specific Risk Premium**

Country specific risk premium of 0.0 percent is based on information from Damodaran Online risk premiums.

| Cost of Equity Calculation | |
|---|---|
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.06 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 0.0% |
| Country Risk Premium | 0.0% |
| **Cost of Equity** | **10.7%** |
| **Discount Rate (Rounded)** | **10.5%** |

*KPMG*

33



# Southland National Reinsurance Corporation

*KPMG*

34

**Southland National Reinsurance Corporation**

# Overview

 Global Bankers

| Company Background |
| --- |

❖ SNRC is a captive reinsurance entity, which reinsures insurance policies from Southland National Insurance Corporation and Colorado Bankers Life Insurance Company.

❖ GBIG formed this entity as a start-up in 2014.

| Key Valuation Drivers |
| --- |

❖ SNRC assumed insurance policies ceded by CBL and SNIC and was not expected to further assuming policies underwriting by the two entities in Management's projection.

❖ Due to the nature of the captive business model, Management projected a target capital and surplus ratio of 8.5% of assets on GAAP basis. This entity is not subject to any regulatory capital requirement.

❖ As an in-house reinsurance arm, Management did not provide any comparable competitors.

(1) Not available.

*KPMG*

35

**Southland National Reinsurance Corporation**

# Financial information


Global Bankers

| Balance Sheet | | |
|---|---|---|
| *($ in thousands)* | **12/31/16** | **12/31/17** |
| **Assets:** | | |
| Cash and Investments | 872 | 287 |
| Other Assets | 329,908 | 349,154 |
| **Liabilities:** | | |
| Losses and Reserves | 305,184 | 310,988 |
| Other Liabilities | 7,099 | 10,743 |
| **Equity:** | | |
| Total Shareholder's Equity | 18,497 | 27,711 |

❖ Other Assets includes Reinsurance assets which was increased by approximately $21.2 million in 2017 from 2016.

❖ Total losses and reserves increased by approximately $5.8 million in 2017 as the Company increased its reinsurance assets.

| Financial Highlights | | | | | | | |
|---|---|---|---|---|---|---|---|
| *($ in thousands)* | **TTM** | **Projected Fiscal Year Ending,** | | | | | |
| **Financial Highlights** | **2017A** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** |
| Premiums and Annuity Considerations | 36,305 | 33,197 | 29,558 | 26,358 | 23,514 | 21,013 | 18,791 |
| Net Investment Income | 28,262 | 19,940 | 21,470 | 22,615 | 23,225 | 23,227 | 22,684 |
| Capital & Surplus | 27,711 | 30,371 | 30,443 | 30,218 | 29,735 | 29,119 | 28,318 |
| Dividends / Contribution | n/a | (2,509) | 1,626 | 3,284 | 4,509 | 5,146 | 5,487 |



❖ As of the Valuation Date, SNRC expects to run-off its existing insurance books. As such, premiums were projected to gradually decline through year 2067.

❖ Net investment income is projected to grow in the first few years through 2022 before gradually declining starting in 2023.

❖ Reserves are expected to decrease with time, allowing Management to release more capital.

❖ Dividends were calculated based on the excess adjusted capital available to the company at the end of each period.

**KPMG**

36

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 37 of 94

**Southland National Reinsurance Corporation**

# Valuation summary

 Global Bankers



**Income Approach Results**

| (USD in thousands) | Key Assumptions |
| --- | --- |
| Selected Discount Rate | 9.0% |
| Long-Term Growth Rate | n/a |
| Concluded Fair Value (Rounded) | $46,500 |
| Weighting | 100% |



❖ Discount rate is based on a selected beta of 0.80, size premium of 1.8%, risk-free rate of 2.6%. Neither country risk premium nor company specific risk premium were applied as SNRC operates in the US and the projections were deemed achievable. Given the nature of the business, only the cost of equity was relied on when discounting the cash flows.

| Equity Value (Rounded) | $46,500,000 |
| --- | --- |

KPMG

**Southland National Reinsurance Corporation**

# Income approach support - DCF

 Global Bankers

| | Historical | Projected Fiscal Year Ending, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/67 | Terminal Year |
| **Investments** | | | | | | | | | |
| Beginning Investments | | 338,910 | 346,781 | 347,616 | 344,974 | 339,289 | | 7,379 | 5,763 |
| Plus: Increase/(Decrease) in Life Reserve | | 5,210 | 764 | (2,418) | (5,201) | (6,633) | | (1,479) | 0 |
| Plus: Net Income | | 152 | 1,697 | 3,059 | 4,026 | 4,530 | | (819) | 0 |
| Plus: Contribution/(Dividends) | | 2,509 | (1,626) | (3,284) | (4,509) | (5,146) | | 682 | 0 |
| Ending Investments | 338,910 | 346,781 | 347,616 | 344,974 | 339,289 | 332,040 | | 5,763 | 5,763 |
| | | | | | | | | | |
| Plus: Other Assets | | 10,531 | 10,531 | 10,531 | 10,531 | 10,531 | | 10,531 | 0 |
| **Total Assets** | $ 357,312 | $ 358,147 | $ 355,505 | $ 349,820 | $ 342,571 | | | $ 16,294 | $ 5,763 |
| | | | | | | | | | |
| **Capital & Surplus ("C&S")** | | | | | | | | | |
| Beginning Capital & Surplus | | 27,711 | 30,371 | 30,443 | 30,218 | 29,735 | | 1,522 | 0 |
| Plus: Net Income | | 152 | 1,697 | 3,059 | 4,026 | 4,530 | | (819) | 0 |
| Less: Ending Capital & Surplus | | 30,371 | 30,443 | 30,218 | 29,735 | 29,119 | | 1,385 | 0 |
| Target C&S Ratio | | 8.5% | 8.5% | 8.5% | 8.5% | 8.5% | | 8.5% | 0.0% |
| Dividends/(Contribution) | | (2,509) | 1,626 | 3,284 | 4,509 | 5,146 | | (682) | 0 |
| | | | | | | | | | |
| **Dividends/(Contributions)** | | $ (2,509) | $ 1,626 | $ 3,284 | $ 4,509 | $ 5,146 | | $ (682) | |
| | | | | | | | | | |
| **Terminal Year of Capital & Surplus** | | | | | | | | | $ 1,385 |
| | | | | | | | | | |
| Partial Year Adjustment | | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | | 1.0000 | 1.0000 |
| Present Value Period | | 0.5000 | 1.5000 | 2.5000 | 3.5000 | 4.5000 | | 49.5000 | 50.0000 |
| Present Value Factor | | 0.9578 | 0.8787 | 0.8062 | 0.7396 | 0.6785 | | 0.0140 | 0.0134 |
| **Present Value of Equity Cash Flows** | | $ (2,403) | $ 1,429 | $ 2,647 | $ 3,335 | $ 3,492 | | $ (10) | $ 19 |

| | |
|---|---|
| Present Value of Equity Cash Flows in Projection Period | 43,850 |
| Plus: Present Value of C&S at the End of Projection Period | 19 |
| Plus: Tax Benefit of Amortization | 2,836 |
| **Sum of Present Values (Rounded)** | $ 46,500 |

*KPMG*

38

**Southland National Reinsurance Corporation**

# Income approach support – P&L



| | Historical | Projected Fiscal Year Ending, | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | ... | 12/31/67 |
| Premiums and Annuity Considerations | 36,305 | 33,197 | 29,558 | 26,358 | 23,514 | 21,013 | | 728 |
| Net Commission on Reinsurance Ceded | - | - | - | - | - | - | | - |
| Net Investment Income Yield % | 8.3% | 5.8% | 6.2% | 6.5% | 6.8% | 6.9% | | 7.8% |
| Net Investment Income | 28,262 | 19,940 | 21,470 | 22,615 | 23,225 | 23,227 | | 515 |
| Other Income | 214 | - | - | - | - | - | | - |
| **Total Net Revenue** | $ 64,781 | $ 53,137 | $ 51,028 | $ 48,973 | $ 46,739 | $ 44,240 | | $ 1,244 |
| Revenue Growth (%) | n/a | (18.0%) | (4.0%) | (4.0%) | (4.6%) | (5.3%) | | (13.9%) |
| | | | | | | | | |
| Underwriting Expenses | - | - | - | - | - | - | | - |
| Increase in Reserves | 5,804 | 5,210 | 764 | (2,418) | (5,201) | (6,633) | | (1,479) |
| Benefits and other Related Expenses | 37,025 | 36,024 | 37,031 | 37,030 | 36,950 | 35,848 | | 2,281 |
| G&A Expenses | 4,015 | 3,800 | 3,600 | 3,400 | 3,200 | 3,000 | | 1,400 |
| Commissions | 7,563 | 7,895 | 7,305 | 6,765 | 6,268 | 5,811 | | 165 |
| Other Expenses | 367 | - | - | - | - | - | | - |
| **Less: Total Operating Expenses** | $ 54,774 | $ 52,928 | $ 48,701 | $ 44,777 | $ 41,217 | $ 38,026 | | $ 2,367 |
| As a Percent of Revenue | 84.6% | 99.6% | 95.4% | 91.4% | 88.2% | 86.0% | | 190.3% |
| **Equals: Earning Before Tax (EBT)** | $ 10,006 | $ 209 | $ 2,328 | $ 4,196 | $ 5,522 | $ 6,214 | | $ (1,124) |
| EBT Margin (%) | 15.4% | 0.4% | 4.6% | 8.6% | 11.8% | 14.0% | | (90.3%) |
| | | | | | | | | |
| Less: Taxes | 2,893 | 57 | 631 | 1,137 | 1,496 | 1,684 | | (304) |
| As a Percent of EBT | 28.9% | 27.1% | 27.1% | 27.1% | 27.1% | 27.1% | | 27.1% |
| Plus: Net Realized Capital Gains | - | - | - | - | - | - | | - |
| **Equals: Net Income** | $ 7,114 | $ 152 | $ 1,697 | $ 3,059 | $ 4,026 | $ 4,530 | | $ (819) |
| Net Income Margin (%) | 11.0% | 0.3% | 3.3% | 6.2% | 8.6% | 10.2% | | (65.9%) |

**KPMG**

39

**Southland National Reinsurance Corporation**

# Discount Rate

 Global Bankers

**Discount Rate**

The DCF model uses a cost of equity to discount future cash flows into present value.

Cost of equity = $R_f + (\beta \times ERP) + SP + CSRP\ CRP$

$R_f$ = Risk-Free Rate

$\beta$ = Beta

ERP = Equity risk premium

SP = Size Premium

CSRP = Company Specific Risk Premium

CRP = Country risk premium

**1** Risk Free Rate

The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.

**2** Market Risk Premium

Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.

**3** Beta

Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ, KPMG utilized an observed beta of 0.80 based on the comparable company betas.

**4** Size Premium

KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.

**5** Company Specific Risk Premium

Company specific risk premium of 0.0 percent is based on the risk assessment associated with the projections that were deemed achievable.

**6** Country Specific Risk Premium

Country specific risk premium of 0.0 percent is based on information from Damodaran Online risk premiums.

| Cost of Equity Calculation | |
|---|---|
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.80 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 0.0% |
| Country Risk Premium | 0.0% |
| **Cost of Equity** | **9.1%** |
| **Discount Rate (Rounded)** | **9.0%** |

*KPMG*

40

# PAVONIA

# Pavonia Life Insurance Company of Michigan

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 42 of 94

**Pavonia Life Insurance Company of Michigan**

# Overview

*PAVONIA*

| Company Background |
| --- |

- ❖ PLICMI is a provider of closed blocks of life and annuity products.
- ❖ The annuity business primarily consists of products in structured settlements. As such, the annuities proxy as payment for specific customers.
- ❖ The life business consists of term, assumed reinsurance, credit and disability products.
- ❖ A key business aspect is the lifetime duration of these annuity products.
- ❖ For Global Bankers, PLICMI fits the strategy of its insurance business as the company focuses on life and annuity products. By acquiring a business that focuses on these products, GBIG will enhance the performance of its annuity books.

| Key Valuation Drivers |
| --- |

- ❖ Company was acquired around the Valuation Date from Enstar Group Limited for $120.0 million.
- ❖ Projections, provided by Management, only represent five years of actuarial data.

| Original Acquisition Details | | |
| --- | --- | --- |
| **Acquisition Date** | **Price (USD)** [1] | **Entry Price-to-Book Multiple** |
| December 2017 | $120,000,000 | 1.8x |

[1] Price for 100% of the equity.

**KPMG**

42

**Pavonia Life Insurance Company of Michigan**

# Financial information

*PAVONIA*

| Balance Sheet | |
|---|---|
| *($ in thousands)* | **12/31/17** |
| **Assets:** | |
| Cash and Investments | 1,006,091 |
| Other Assets | 28,440 |
| **Liabilities:** | |
| Reserves | 897,557 |
| Other Liabilities | 70,335 |
| **Equity:** | |
| Capital and Surplus | 66,639 |

❖ This represents latest balance sheet as of the Valuation Date.

| Financial Highlights | | | | | | |
|---|---|---|---|---|---|---|
| *($ in thousands)* | **TTM** | **Projected Fiscal Year Ending,** | | | | |
| **Financial Highlights** | **2017A** | **2018** | **2019** | **2020** | **2021** | **2022** |
| Premiums and Annuity Considerations | 51,573 | 49,788 | 41,482 | 37,527 | 34,384 | 30,211 |
| Net Investment Income | 50,110 | 39,991 | 53,160 | 55,619 | 56,697 | 55,962 |
| Capital & Surplus | 66,639 | 58,984 | 56,914 | 55,407 | 54,134 | 52,148 |
| *Target RBC Ratio* | *n/a* | *250.0%* | *250.0%* | *250.0%* | *250.0%* | *250.0%* |
| Dividends / Contribution | n/a | 10,298 | 16,239 | 17,096 | 15,784 | 15,242 |



❖ Management provided five-year actuarial projections.

*KPMG*

43

**Pavonia Life Insurance Company of Michigan**

# Valuation summary

**PAVONIA**

---

| | |
|---|---|
| **Transaction Approach Results** | |

*(USD in thousands)*

**Acquisition Purchase Price**      $120,000

*Weighting*      *100%*

**Key Assumptions**

❖ Given the proximity of the acquisition date of PLICMI to the Valuation Date, we placed a 100.0% weight on the transaction purchase price.



| Equity Value (Rounded) | $120,000,000 |
|---|---|

*KPMG*

44



# Private Bankers Life and Annuity Co., Ltd.

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 46 of 94

**Private Bankers Life and Annuity Co., Ltd.**

# Overview



| Company Background |
|---|
| ❖ PBLA is a class E registered insurer based in Bermuda. |
| ❖ PBLA currently operates in the reinsurance space and is expected to assume 50.0% of BLIC's written premiums and annuity contracts. This will represent a significant portion of PBLA's reinsurance operations. |
| ❖ The company currently reinsures $564.0 million of reserves from a third party, ULICO. |
| ❖ PBLA will continue to assume new fixed annuity business in the near term from related parties, e.g., BLIC. |

| Key Valuation Drivers |
|---|
| ❖ PBLA operates reinsurance contracts assumed from BLIC, a US affiliate of Global Bankers. The company's entire book is re-ceded from the related party[2]. |
| ❖ The selected targeted regulatory BSCR ratio of 135.0%, as provided by Management. |
| ❖ Some of the closest competitors, per Management, include Athene Life Re Ltd, Global Atlantic Life Re, Wilton Re, Monument Re Limited, and Aureum Re. These companies are all privately held companies. |

(1)  Price for 100% of the equity.
(2)  Based on arm's length transactions which must be approved by BLIC's regulator, the North Carolina Department of Insurance.

**KPMG**

**Private Bankers Life and Annuity Co., Ltd.**

# Financial information



| Balance Sheet | |
|---|---|
| ($ in thousands) | 12/31/17 |
| **Assets:** | |
| Cash and Investments | 682,173 |
| Other Assets | 51,369 |
| **Liabilities:** | |
| Policy Holder Funds | 563,631 |
| Other Liabilities | 953 |
| **Equity:** | |
| Capital and Surplus | 168,958 |

❖ Investments, totaling approximately $664.0 million, mainly consist of commercial papers, private loans and mortgages, repurchase agreements and preferred equity securities.

❖ About 86.1% of the policyholders fund reserves relate to statutory reserves for the in-force ULICO business.

| Financial Highlights | | | | | | |
|---|---|---|---|---|---|---|
| ($ in thousands) | TTM | | | | Fiscal Year 12/31, | |
| **Financial Highlights** | **2017A** | **2018** | **2019** | **2020** | **2021** | **2022** |
| Net Investment Income | 35,154 | 29,611 | 37,834 | 51,676 | 65,453 | 78,169 |
| % Yield | n/a | 4.0% | 4.4% | 4.6% | 4.8% | 4.8% |
| Target BSCR Ratio | n/a | 135.0% | 135.0% | 135.0% | 135.0% | 135.0% |
| Dividends / Contribution | n/a | 135,744 | (11,943) | (7,849) | 3,992 | 10,895 |



❖ Net revenue is expected to increase from $244.9 million in 2018 to $393.5 million by 2022 as PBLA assumes more reinsurance contracts to be underwritten by related entities.

❖ Starting in 2023, net revenues are expected to drop as no new reinsurance contracts being assumed from other related entities.

❖ Similarly, the reserves on the balance sheet are expected to significantly decline in 2023 as the business begins to run-off into the long term.

❖ PBLA is expected to operate at a target Bermuda Solvency Capital Requirement (BSRC) of 135.0%.

**KPMG**

47

Case 3:23-cr-00048-MOC-DCK     Document 234-28     Filed 07/14/26     Page 48 of 94

**Private Bankers Life and Annuity Co., Ltd.**

# Valuation summary





| Income Approach Results | (USD in thousands) | Key Assumptions |
|---|---|---|
| | Selected Discount Rate | 10.0% |
| | Long-Term Growth Rate | n/a |
| | Concluded Fair Value (Rounded) | $283,500 |
| | Weighting | 100% |

❖ Discount rate is based on a selected beta of 0.80, size premium of 1.8%, risk-free rate of 2.6%, and a company specific risk premium of 1.0% based on (i) the risk associated with PBLA's projections as they depend on BLIC's ability to achieve its underwriting volume in the first five years (ii) the desire to maintain the same historical investment yields through the projection period, and (iii) the risk when assuming BLIC's ceded insurance contracts. Given the nature of the business, only the cost of equity was relied on when discounting the cash flows.

❖ An exit multiple of 1.0x was selected to calculate the terminal value of capital & surplus. This multiple is based on the same exit multiple utilized in the BLIC analysis. It is also consistent with the 5-year historical multiples of the comparable companies.

| Equity Value (Rounded) | $283,500,000 |
|---|---|

**KPMG**

48

**Private Bankers Life and Annuity Co., Ltd.**

# Income approach support - DCF



| | Historical | | | | | | Projected Fiscal Year Ending. | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | 12/31/23 | 12/31/24 | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 | Terminal Year |
| **Capital & Surplus ("C&S")** | | | | | | | | | | | | | | |
| Beginning Capital & Surplus | | 172,349 | 46,338 | 60,694 | 76,605 | 92,085 | 107,293 | 92,827 | 73,821 | 53,433 | 33,828 | 15,464 | 13,569 | |
| Plus: Net Income | | 9,733 | 2,413 | 8,061 | 19,473 | 26,103 | 35,190 | 33,194 | 53,014 | 43,199 | 34,137 | 19,457 | 16,984 | |
| Less: Ending Capital & Surplus | 172,349 | 46,338 | 60,694 | 76,605 | 92,085 | 107,293 | 92,827 | 73,821 | 53,433 | 33,828 | 15,464 | 13,569 | 11,910 | |
| *Target BSCR Ratio* | | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | *135.0%* | |
| Dividends/(Contribution) | | 135,744 | (11,943) | (7,849) | 3,992 | 10,895 | 49,656 | 52,200 | 73,401 | 62,804 | 52,502 | 21,352 | 18,644 | |
| **Dividends/(Contributions)** | | $ 135,744 $ | (11,943) $ | (7,849) $ | 3,992 $ | 10,895 $ | 49,656 $ | 52,200 $ | 73,401 $ | 62,804 $ | 52,502 $ | 21,352 $ | 18,644 | |
| **Terminal Value of Capital & Surplus @ 1.0x Exit Multiple** | | | | | | | | | | | | | | $ 11,910 |
| Partial Year Adjustment | | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| Present Value Period | | 0.5000 | 1.5000 | 2.5000 | 3.5000 | 4.5000 | 5.5000 | 6.5000 | 7.5000 | 8.5000 | 9.5000 | 10.5000 | 11.5000 | 12.0000 |
| Present Value Factor | | 0.9535 | 0.8668 | 0.7880 | 0.7164 | 0.6512 | 0.5920 | 0.5382 | 0.4893 | 0.4448 | 0.4044 | 0.3676 | 0.3342 | 0.3186 |
| **Present Value of Equity Cash Flows** | | $ 129,427 $ | (10,352) $ | (6,185) $ | 2,860 $ | 7,096 $ | 29,398 $ | 28,094 $ | 35,913 $ | 27,935 $ | 21,230 $ | 7,849 $ | 6,230 $ | 3,795 |

| | |
|---|---|
| Present Value of Equity Cash Flows in Projection Period | 279,494 |
| Plus: Present Value of Capital & Surplus at the End of Projection Period | 3,795 |
| Plus: Tax Benefit of Amortization | - |
| Sum of Present Values (Rounded) | $ 283,500 |

KPMG

**Private Bankers Life and Annuity Co., Ltd.**

# Income approach support – P&L



| | Historical | | | | | | Projected Fiscal Year Ending, | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | 12/31/22 | 12/31/23 | 12/31/24 | 12/31/25 | 12/31/26 | 12/31/27 | 12/31/28 | 12/31/29 |
| Premiums and Annuity Considerations | 783,211 | 215,361 | 290,361 | 315,361 | 315,361 | 315,361 | - | - | - | - | - | - | - |
| Net Commission on Reinsurance Ceded | 8,193 | - | - | - | - | - | - | - | - | - | - | - | - |
| Net Investment Income Yield % | n/a | 4.0% | 4.4% | 4.6% | 4.8% | 4.8% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% | 4.3% |
| Net Investment Income | 35,154 | 29,611 | 37,834 | 51,676 | 65,453 | 78,169 | 69,266 | 57,681 | 44,046 | 30,203 | 17,061 | 10,049 | 8,819 |
| Other Income | 2,021 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Net Revenue** | **$ 828,580** | **$ 244,972** | **$ 328,194** | **$ 367,036** | **$ 380,813** | **$ 393,529** | **$ 69,266** | **$ 57,681** | **$ 44,046** | **$ 30,203** | **$ 17,061** | **$ 10,049** | **$ 8,819** |
| Revenue Growth (%) | n/a | (70.4%) | 34.0% | 11.8% | 3.8% | 3.3% | (82.4%) | (16.7%) | (23.6%) | (31.4%) | (43.5%) | (41.1%) | (12.2%) |
| | | | | | | | | | | | | | |
| Increase in Reserves | 732,068 | 142,229 | 218,683 | 242,363 | 235,813 | 231,653 | (220,363) | (289,514) | (310,560) | (298,634) | (279,749) | (28,860) | (25,277) |
| Benefits and other Related Expenses | 23,844 | 77,148 | 88,486 | 96,790 | 105,283 | 115,178 | 249,206 | 309,547 | 299,469 | 284,048 | 261,506 | 18,520 | 16,292 |
| G&A Expenses | 17,089 | 1,500 | 1,750 | 2,000 | 2,250 | 2,500 | - | - | - | - | - | - | - |
| Commissions | 37,206 | 14,361 | 16,862 | 17,822 | 17,994 | 18,096 | 5,233 | 4,453 | 2,123 | 1,590 | 1,167 | 931 | 820 |
| Other Expenses | 3,076 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Less: Total Operating Expenses** | **$ 813,284** | **$ 235,239** | **$ 325,782** | **$ 358,975** | **$ 361,340** | **$ 367,427** | **$ 34,076** | **$ 24,487** | **$ (8,968)** | **$ (12,996)** | **$ (17,076)** | **$ (9,409)** | **$ (8,166)** |
| As a Percent of Revenue | 98.2% | 96.0% | 99.3% | 97.8% | 94.9% | 93.4% | 49.2% | 42.5% | (20.4%) | (43.0%) | (100.1%) | (93.6%) | (92.6%) |
| Equals: Earning Before Tax (EBT) | 15,296 | 9,733 | 2,413 | 8,061 | 19,473 | 26,103 | 35,190 | 33,194 | 53,014 | 43,199 | 34,137 | 19,457 | 16,984 |
| EBT Margin (%) | 1.8% | 4.0% | 0.7% | 2.2% | 5.1% | 6.6% | 50.8% | 57.5% | 120.4% | 143.0% | 200.1% | 193.6% | 192.6% |
| | | | | | | | | | | | | | |
| Less: Taxes | 10,508 | - | - | - | - | - | - | - | - | - | - | - | - |
| As a Percent of EBT | 68.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Equals: Net Income** | **$ 14,548** | **$ 9,733** | **$ 2,413** | **$ 8,061** | **$ 19,473** | **$ 26,103** | **$ 35,190** | **$ 33,194** | **$ 53,014** | **$ 43,199** | **$ 34,137** | **$ 19,457** | **$ 16,984** |
| Net Income Margin (%) | 1.8% | 4.0% | 0.7% | 2.2% | 5.1% | 6.6% | 50.8% | 57.5% | 120.4% | 143.0% | 200.1% | 193.6% | 192.6% |

**KPMG**

50

Case 3:23-cr-00048-MOC-DCK     Document 234-28     Filed 07/14/26     Page 51 of 94

**Private Bankers Life and Annuity Co., Ltd.**

# Discount Rate



**Discount Rate**

The DCF model uses a cost of equity to discount future cash flows into present value.

Cost of equity = $R_f + (\beta \times ERP) + CRP + SP + CSRP$

$R_f$ = Risk-Free Rate

$\beta$ = Beta

ERP = Equity risk premium

CRP = Country risk premium

SP = Size Premium

CSRP = Company Specific Risk Premium

**1** Risk Free Rate

The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.

**2** Market Risk Premium

Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.

**3** Beta

Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ. KPMG utilized an observed beta of 0.80 based on the comparable company betas.

**4** Size Premium

KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.

**5** Company Specific Risk Premium

Company specific risk premium of 1.0 percent is based on the risk assessment associated with the significant growth EVS observed in the near term projections. Please refer to page 48 for more details.

**6** Country Specific Risk Premium

Country specific risk premium of 0.0 percent is based on information from Damodaran Online risk premiums.

| Cost of Equity Calculation | |
| --- | --- |
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.80 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 1.0% |
| Country Risk Premium | 0.0% |
| **Cost of Equity** | **10.1%** |
| **Discount Rate (Rounded)** | **10.0%** |

**KPMG**

51

# Omnia Ltd.

**Omnia Ltd.**

# Overview

# Omnia Ltd.

---

## Company Background

❖ Omnia Ltd. ("Omnia") is a run-off company and part of the Global Bankers Insurance Group, which provides wealth management and reinsurance services to institutions and global high net worth individual investors.

❖ In June 2017, PBX Holdings acquired Omnia Ltd. The purchase price to seller was $1.00 cash plus assets transferred to seller valued at $15 million.

❖ Omnia had multiple investment plans and gave its customers exposure to international economies and while protecting their confidentiality through participation in a secure Bermuda trust structure.

❖ Omnia expects to run-off most of its business after August of 2018. Management plans to keep the remaining investments in the dormant company and/or sell its assets to another entity for cash to pay any remaining liabilities.

### Original Acquisition Details

| Acquisition Date | Price (USD) [1] | Entry Price-to-Book Multiple |
|---|---|---|
| June 2017 | $15,000,000 | n/a |

## Key Valuation Considerations

❖ Omnia plans to run-off the business and does not expect to have new contracts to be added in the future.

  ❖ Separate account reserves of $500 million to run-off substantially by October 31, 2018.

  ❖ 50.0% of the benefit reserves are also expected to run-off substantially by October 31, 2018, while the remaining 50.0% will continue to run-off thereafter.

❖ Financial projections were not prepared due to lack of active business in the operation of Omnia, since the business is expected to run-off .

❖ Omnia expects its reinsurance fee income and general administrative expenses to decrease in the future due to expiry of the contracts.

❖ As of the Valuation Date, Omnia did not record any goodwill.

❖ Management does not expect any additional cost in the run-off other than the normal maintenance administrative costs which are offset by some minimal incomes from investments.

[1] Per Management, the purchase price to seller was $1.00 cash plus assets transferred to seller valued at $15M.

 *KPMG*

53

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 54 of 94

**Omnia Ltd.**

# Financial information

# Omnia Ltd.

## Balance Sheet

| ($ in thousands) | 12/31/17 |
|---|---|
| **Assets:** | |
| Cash and Investments | 63,975 |
| Other Assets | 511,599 |
| **Liabilities:** | |
| Reserves | 62,127 |
| Other Liabilities | 506,410 |
| **Equity:** | |
| Total Shareholders' Equity | 7,037 |

- ❖ Cash and Investments includes the investments of $57 million which is at fair value.
- ❖ The Separate Accounts, totaling $500.4 million as of the Valuation Date, represents the majority of the Other Assets and Other Liabilities accounts.
- ❖ Per Management, the inclusion of Separate Accounts, in both assets and liabilities, is in line with US GAAP rules ("SOP 03-1") for companies with Separate Accounts in which the investment performance of the Separate Accounts assets inures to the benefit Separate Accounts contract holder.

## Income Statement

| ($ in thousands) | 12/31/17 |
|---|---|
| Net Insurance Income | 4,316 |
| Net Investment Income | 4,570 |
| **Total Net Revenue** | **8,886** |
| Total Operating Expenses | 3,943 |
| **Earnings Before Tax** | **4,943** |
| Taxes | - |
| Net Realized Capital Gain / (Loss) | (465) |
| Net Income | 4,478 |

- ❖ Net investment income relates to the mutual fund revenue generated.
- ❖ Omnia expects its reinsurance fee income and general administrative expenses to decrease in the near term due to expiry of the contracts within 2018.
  - ❖ Third Party Administrator fees in general administrative expenses, represent payable to the policy administrator, Artex. This is also expected to decline with the level of activity.

**KPMG**

Omnia Ltd.

# Valuation summary

Omnia Ltd.



**Cost Approach Results**

| *(USD in thousands)* | Book Value | Adjustments | Fair Value |
|---|---|---|---|
| Total Assets | 575,574 | - | 575,574 |
| Total Liabilities | 568,537 | - | 568,537 |
| Equity | | | 7,037 |

| Equity Value (Rounded) | $7,000,000 |
|---|---|

**Omnia Ltd.**

# Net asset value method support <span style="float:right">Omnia Ltd.</span>

| | Book Value 12/31/17 | | Marked to Market | FV Adjustment | | | FV |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | | 6,857 | Yes | - | | | 6,857 |
| Investments | | 57,118 | Yes | - | [1] | | 57,118 |
| Separate Accounts | | 500,433 | Yes | - | [2] | | 500,433 |
| Accounts and premiums receivable | | 7,890 | Yes | - | [3] | | 7,890 |
| Other Assets | | 3,276 | Yes | - | | | 3,276 |
| Goodwill & Other Intangible Assets | | - | Yes | - | [4] | | - |
| Total Assets | $ | 575,574 | | | $ | - | $ 575,574 |
| | | | | | | | |
| Future Policy Benefit Reserves | | 62,127 | Yes | - | [3] | | 62,127 |
| Separate Accounts | | 500,433 | Yes | - | [2] | | 500,433 |
| Accounts Payables and Accrued Liab | | 3,853 | Yes | - | [3] | | 3,853 |
| Other Liabilities | | 2,124 | Yes | - | | | 2,124 |
| Total Liabilities | $ | 568,537 | | | $ | - | $ 568,537 |
| | | | | | | | |
| Total Equity | $ | 7,037 | | | $ | - | [5] $ 7,037 |

[1] Investments are recorded as fair value. Management provided third party valuation reports for the investments under Omnia.

[2] Management confirmed that the book value of Separate Accounts is fairly representative of the fair value. Any additional adjustment will be applied to both assets and liabilities side, which evens out in Net Asset Valuation method.

[3] Management confirmed that due to their liquid and short-term in nature, the book values of receivables, payables and future policy benefit reserves are fairly representative of the fair values.

[4] Management indicated that there is no goodwill or other intangible assets associated with the entity as the business is being winding down within a year.

[5] Management expects minimal net income to be earned as the business going into dormant state after the current insurance books wind-down.


Conservatrix

# Nederlandsche Algemeene Maatschappij van Levensverzekering 'Conservatrix' N.V.

**KPMG**

57

**Nederlandsche Algemeene Maatschappij van Levensverzekering 'Conservatrix' N.V.**

# Overview

 Conservatrix

## Company Background [1]

❖ Nederlandsche Algemeene Maatschappij van Levensverzekering 'Conservatrix' N.V. ("Conservatrix ") is a life insurer that specializes in life insurances, pension and mortgage insurance products.

❖ As a result of insufficient funds to meet its future obligation to policyholders, Conservatrix followed a request by the Dutch supervisor to transfer the shares of the company to a new owner as of May 15, 2017 to Global Bankers.

❖ As part of the purchase agreement, Global Bankers recapitalized the company above the envisaged minimum Solvency II ratio of 135% by injecting €18.4 million capital directly and via a €72.1 million reinsurance agreement with GBIG's CBL, an officiated US company.

❖ The primary goal of the company was to reorganize and stabilize the operating environment and fulfill its obligations to the stakeholders.

❖ Currently, Conservatrix is not underwriting any new insurance contracts and the business focus on running off the existing book.

❖ At the end of 2017, Conservatrix reached a Solvency II ratio of 188% compared with -16% ratio in 2016.

❖ As of the Valuation Date, the company had 35 permanent staff members.

## Key Valuation Considerations

❖ As of the Valuation Date, Conservatrix did not underwrite any new insurance contracts and did not expect to start underwriting new business in the future.

❖ Financial projections were not prepared due to lack of active business in the operation of Conservatrix as the business focus on running off the existing book.

❖ Management expects minimum profitability due to the historical track record of net loss and the company is in the process of being working out.

❖ As part of the purchase, Conservatrix will refrain from declaring or paying out any dividend within a period of 10 years. There is a recapitalization commitment from direct and indirect shareholders to replenish any shortfall in the Solvency Capital Ratio.

❖ Per Management, no value was ascribed to assembled workforce.

❖ As of the Valuation Date, Conservatrix did not record any goodwill.

## Original Acquisition Details

| Acquisition Date | Price (EUR) [2] | Entry Price-to-Book Multiple |
|---|---|---|
| May 2017 | €18,400,000 | n/a |

[1] Company background information is based on the Conservatrix Annual Report 2017 and discussion with Management
[2] Per Management, the purchase price to seller was EUR 1.00. Management recapitalized the company with a €18.4m capital injection and reinsurance agreement.

**KPMG**

58

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 59 of 94

**Nederlandsche Algemeene Maatschappij van Levensverzekering 'Conservatrix' N.V.**

# Financial information

 Conservatrix

| Balance Sheet | | |
|---|---|---|
| (€ in thousands) | 12/31/16 | 12/31/17 |
| **Assets:** | | |
| Cash and Investments | 684,848 | 567,469 |
| Other Assets | 15,803 | 35,373 |
| **Liabilities:** | | |
| Net Insurance Liabilities | 686,403 | 516,363 |
| Other Liabilities | 10,295 | 12,239 |
| **Equity:** | | |
| Total Shareholders' Equity | 3,953 | 74,240 |

❖ As stated in the company background, there is a one time reinsurance agreement of €100 million premium with CBL as part of the acquisition by GBIG, investments decreased accordingly in 2017.

❖ At the same time, net insurance liabilities also decreased by €170.0 million in the same year.

❖ Per Management, the book value of investments fairly represents the fair value of the asset.

| Income Statement | | |
|---|---|---|
| (€ in thousands) | 12/31/16 | 12/31/17 |
| Net Premiums Earned | 30,920 | (71,799) |
| Other Income | (7,248) | 206,043 |
| **Total Net Revenue** | 23,672 | 134,244 |
| Total Operating Expenses | 41,746 | 49,304 |
| **Earnings Before Tax** | (18,074) | 84,940 |
| Taxes | (3,200) | (10,221) |
| **Net Income** | (14,874) | 95,161 |

❖ Premiums earned were derived from insurance contracts in the Netherlands.

❖ The decrease in net premiums earned is due to the outgoing reinsurance premiums, related to the reinsurance agreement with CBL. It also decreased the required technical provision balance, which had an overall positive outcome for the revenue.

**KPMG**

59

**Nederlandsche Algemeene Maatschappij van Levensverzekering 'Conservatrix' N.V.**

# Valuation summary

 Conservatrix



| (EUR in thousands) | Book Value | Adjustments | Fair Value |
|---|---|---|---|
| Total Assets | 602,842 | - | 602,842 |
| Total Liabilities | 528,602 | - | 528,602 |
| Equity | | | 74,240 |

**Cost Approach Results**

| Equity Value (Rounded) | €74,000,000 |
|---|---|

**KPMG**

60

**Nederlandsche Algemeene Maatschappij van Levensverzekering 'Conservatrix' N.V.**

# Net asset value method support

 Conservatrix

| | Book Value 12/31/17 | | Marked to Market | FV Adjustment | | | FV |
|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | | 23,653 | Yes | - | | | 23,653 |
| Investments | | 543,816 | Yes | - | \|1\| | | 543,816 |
| Equipments | | 907 | Yes | - | | | 907 |
| Receivables | | 3,096 | Yes | - | \|2\| | | 3,096 |
| Deferred Tax Asset | | 30,343 | Yes | - | | | 30,343 |
| Accrued Income | | 1,027 | Yes | - | | | 1,027 |
| Goodwill & Other Intangible Assets | | - | Yes | - | \|3\| | | - |
| **Total Assets** | € | **602,842** | | € - | | € | **602,842** |
| | | | | | | | |
| Net Insurance Liabilities | | 516,363 | Yes | - | \|4\| | | 516,363 |
| Provisions | | 826 | Yes | - | | | 826 |
| Long-term Liabilities | | 34 | Yes | - | | | 34 |
| Short-term Liabilities | | 11,379 | Yes | - | \|2\| | | 11,379 |
| **Total Liabilities** | € | **528,602** | | € - | | € | **528,602** |
| | | | | | | | |
| **Total Equity** | € | **74,240** | | € - | \|5\| | € | **74,240** |

[1] Majority of the Investments consist of government-backed mortgages. EVS reviewed the supporting documents provided by Management and confirmed that the book value of the investments is fairly representative of the fair value.

[2] Management confirmed that due to their short-term in nature, the book values of receivables and payables are fairly representative of the fair values.

[3] Management indicated that there is no goodwill or other intangible assets associated with the entity.

[4] Management confirmed that Net Insurance Liabilities are at fair value, based on the calculation from the risk free interest term structure of the European regulatory framework.

[5] Given the recent recapitalization and historical lack of profitability, as the company works out its existing insurance book, no adjustments were made to total equity from the perspective of operating profits or loss.



# Standard Re (Malta) Limited

*KPMG*

62

**Standard Re (Malta) Limited**

# Overview



---

| Company Background |
|---|
| ❖ Standard Re (Malta) Limited ("Standard Re"), a limited liability company, operates as a subsidiary of Standard Insurance Holdings, Inc. It was formed in 2015 and is incorporated in Malta in accordance with the Companies Act 1995, (Cap 386, Laws of Malta). |
| ❖ Standard Re is licensed by the Malta Financial Services Authority to write general business related to accident, sickness, and other health products. |
| ❖ Global Bankers formed this entity as a start-up in 2015. |

| Key Valuation Considerations |
|---|
| ❖ Main operations of Standard Re are holding reinsurance and loans to related parties. There are no other active operating businesses. |
| ❖ Per our discussions with Management, we assessed whether the book values of assets and liabilities represent their fair values. |
| ❖ Management indicated that Standard Re is looking to add a new reinsurance treaty to help cover its operating costs and thus turn the business into a profitable one starting in 2019. |

*KPMG*

63

**Standard Re (Malta) Limited**

# Financial information

 Global Bankers

| Balance Sheet | | |
|---|---|---|
| (€ in thousands) | 12/31/16 | 12/31/17 |
| **Assets:** | | |
| Cash and Investments | 399 | 1,997 |
| Loans to Related Parties | 4,200 | 2,523 |
| Other Assets | 529 | 471 |
| **Liabilities:** | | |
| Technical Provisions | 130 | 184 |
| Other Liabilities | 237 | 625 |
| **Equity:** | | |
| Total Shareholders' Equity | 4,761 | 4,183 |

❖ The majority of the other assets relates to loans to related parties. These loans represent long-term unsecured to group companies with fixed maturity dates ranging from 2020 to 2027.

❖ The increase in cash and cash equivalents is as a result of CBX and SNA paying back their loans totaling approximately $1.8 million.

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

| Income Statement | | |
|---|---|---|
| (€ in thousands) | 12/31/16 | 12/31/17 |
| Net Premiums Earned | 2,429 | 3,626 |
| Other Income | 201 | 278 |
| **Total Net Revenue** | **2,630** | **3,904** |
| Total Operating Expenses | 2,895 | 3,936 |
| **Earnings Before Tax** | **(265)** | **(32)** |
| Taxes | (93) | (11) |
| **Net Income** | **(172)** | **(21)** |

❖ Standard Re has generated losses in the last two years. Overall, total revenues generated have yet to sufficiently cover the company's operating costs.

❖ Net loss has decreased between 2016 and 2017. Management expected minimal profitability in the near future.

**KPMG**

64

**Standard Re (Malta) Limited**

# Valuation summary


Global Bankers



| (EUR in thousands) | Book Value | Adjustments | Fair Value |
|---|---|---|---|
| Total Assets | 4,992 | 314 | 5,306 |
| Total Liabilities | 808 | - | 808 |
| Equity | | | 4,498 |
| Present Value of Future Results | | | (534) |
| Adjusted Equity | | | 3,964 |

| Equity Value (Rounded) | €4,000,000 |
|---|---|

*KPMG*

65

**Standard Re (Malta) Limited**

# Net asset value method support

 Global Bankers

| | Book Value 12/31/17 | | Marked to Market | | FV Adjustment | | | FV | |
|---|---|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | | 1,955 | Yes | | - | | | 1,955 | |
| Investments under Finance Lease | | 43 | Yes | | - | | | 43 | |
| Loans to Related Parties | | 2,523 | No | | 314 | [1] | | 2,838 | |
| Insurance and Other Receivables | | 471 | Yes | | - | [2] | | 471 | |
| Deferred Tax Assets | | - | Yes | | - | | | - | |
| Goodwill & Other Intangible Assets | | - | Yes | | - | [3] | | - | |
| **Total Assets** | € | **4,992** | | | € 314 | | C | **5,306** | |
| | | | | | | | | | |
| Technical Provisions | | 184 | Yes | | - | | | 184 | |
| Deferred Tax Liability | | 35 | Yes | | - | | | 35 | |
| Other Payables and Accruals | | 590 | Yes | | - | [2] | | 590 | |
| **Total Liabilities** | € | **808** | | | € - | | € | **808** | |
| | | | | | | | | | |
| **Total Equity** | € | **4,183** | | | € 314 | | € | **4,498** | |
| | | | | | | | | | |
| Adjustment to Total Equity | | | | | | [4] | | (534) | |
| **Adjusted Total Equity** | | | | | | | € | **3,964** | |

[1] We independently calculated the indicative of fair values using the market yield based on the credit rating of the loans and the contractual cash flows. The adjustments were made by taking the difference between the fair values and book values.

[2] Management confirmed that the book values of receivables and payables are fairly representative of the fair values due to their short-term nature of these items.

[3] Management indicated that there is no goodwill or other intangible assets associated with the entity.

[4] The adjustment reflects the fact that the company has incurred losses from its operations over the last two fiscal years ("FY"). We applied the direct capitalization method where we calculated a present value of future cash flows based on the recent two year operating result as a proxy for the future performance and a discount rate of 11.0 percent. The first scenario assumes that the entity will generate net loss using FY 2017 net loss as a proxy. This resulted in a present value of negative €190 thousand. The second scenario assumes that the entity will generate a net loss based on the average of FY 2016 and FY 2017 losses as a proxy. This results in a present value of negative €878 thousand. For the purpose of our valuation analysis, we took the average present values derived from both scenarios, indicating in an adjustment of negative €534 thousand.

*KPMG* 66

**Standard Re (Malta) Limited**

# Discount Rate

 **Global Bankers**

**Discount Rate**

The DCF model uses a cost of equity to discount future cash flows into present value.

Cost of equity = $R_f + (\beta \times ERP) + CRP + SP + CSRP$

$R_f$ = Risk-Free Rate

$\beta$ = Beta

ERP = Equity risk premium

CRP = Country risk premium

SP = Size Premium

CSRP = Company Specific Risk Premium

**1** Risk Free Rate

The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.

**2** Market Risk Premium

Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.

**3** Beta

Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ. KPMG utilized an observed beta of 0.80 based on the comparable company betas.

**4** Size Premium

KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.

**5** Company Specific Risk Premium

Company specific risk premium of 0.0 percent is based on the risk assessment associated with the projections that were deemed achievable.

**6** Country Specific Risk Premium

Country specific risk premium of 1.7 percent is based on information from Damodaran Online risk premiums for companies that are based in Malta.

| Cost of Equity Calculation | |
| --- | --- |
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.80 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 0.0% |
| Country Risk Premium | 1.7% |
| **Cost of Equity** | **10.8%** |
| **Discount Rate (Rounded)** | **11.0%** |

*KPMG*

67



# GB Life Luxembourg S.A



**GB Life Luxembourg S.A**

# Overview

 GBLife

## Company Background

❖ GB Life is a leading cross-border life insurance platform in Europe.

❖ The company offers unit-linked products that have a high degree of flexibility in terms of investment goals and can be adapted to different tax and regulatory regimes.

❖ Specific purchase policies link to securities, which ultimately provides interest to the holder.

## Original Acquisition Details

| Acquisition Date | Price (€) [1] | Entry Price-to-Book Multiple |
|---|---|---|
| October 2017 | €32,500,000 | 1.38x |

## Key Valuation Drivers

❖ Company was recently acquired as of the Valuation Date.

❖ Required capital is based on target solvency ratio of 150.0%.

❖ Growth is projected in unit-linked products starting in FY 2020.

❖ Per Management, the purchase price of €32.5 million was determined based on a premium over the Subject Company's balance of own funds of €23.6 million as of December 31, 2016.

❖ Management also provided projection which were relied on to develop a discounted cash flow analysis.

❖ Some of the closest competitors, per Management, include One Life, SoGeLife Lux, Vitislife, North European Life and Waelins/Foyer.

[1] Price for 100% of the equity.

**KPMG**

69

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 70 of 94

**GB Life Luxembourg S.A**

# Financial information

 Life

| Balance Sheet | | |
|---|---|---|
| *(€ in thousands)* | 12/31/16 | 12/31/17 |
| **Assets:** | | |
| Cash and Investments | 2,427,532 | 2,361,409 |
| Other Assets | 6,091 | 2,757 |
| **Liabilities:** | | |
| Technical Life Insurance Provisions | 2,389,008 | 2,330,645 |
| Other Liabilities | 16,712 | 18,931 |
| **Equity:** | | |
| Capital and Surplus | 27,902 | 14,591 |

- ❖ Cash and cash equivalents increased by approximately €1.6 million in 2017.
- ❖ Meanwhile, investments decreased by approximately €67.7 million in 2017.
- ❖ Technical life insurance provisions decreased by approximately €58.4 million in 2017.
- ❖ As of the Valuation Date, the own funds balance was €32.6 million. This was derived by adjusting the equity balance of €14.6 million, a Luxembourg GAAP figure. These adjustments included the revaluation of investments, reinsurance assets, and technical provisions. They also included adjustments for risk margin, deferred tax assets and liabilities.

| Financial Highlights | | | | | | | |
|---|---|---|---|---|---|---|---|
| *(EUR in thousands)* | **TTM** | | | **Fiscal Year 12/31,** | | | |
| **Financial Highlights** | **2017A** | **2018** | **2019** | **2020** | **2021** | **2022** | **2023** |
| Net Income | 689 | (925) | (1,142) | (242) | 90 | 414 | 690 |
| Change in Reserves | n/a | (423) | 1,221 | 1,585 | 8,255 | 8,786 | 9,397 |
| *Target Solvency Ratio* | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% |
| Required SCR Capital | 24,334 | 27,069 | 32,484 | 42,540 | 66,078 | 68,128 | 71,069 |
| Dividends / Contribution | 8,291 | (4,083) | (5,336) | (8,712) | (15,193) | 7,149 | 7,146 |

- ❖ Per Management, GB Life was expected to operate at a target solvency ratio of 150.0%.
- ❖ Management provided the capital distribution or injection over the target solvency capital requirement through the projection period.
- ❖ Total funds needed to operate the business are based upon products such as unit-linked and guaranteed products.

**KPMG**

70

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 71 of 94

**GB Life Luxembourg S.A**

# Valuation summary



---



**Transaction Approach Results**

| (EUR in thousands) | Key Assumptions |
|---|---|
| Acquisition Purchase Price | €32,500 |
| Weighting | 0% |

❖ Given the proximity of the acquisition date of GB Life to the Valuation Date, we considered but did not place any weight on the transaction purchase price. Management identified no significant events between the acquisition date and the Valuation Date that would indicate the purchase price would have changed.

---



**Income Approach Results**

| (USD in thousands) | Key Assumptions |
|---|---|
| Selected Discount Rate | 12.0% |
| Long-Term Growth Rate | n/a |
| Concluded Fair Value (Rounded) | €32,700 |
| Weighting | 100% |

❖ Discount rate is based on a selected beta of 1.16, size premium of 1.8%, risk-free rate of 2.6%, and a company specific risk premium of 0.5%, which accounts for the additional risk associated with the projected growth in the unit-linked products starting in FY 2020.

❖ An exit multiple of 1.0x was selected to calculate the terminal value of capital & surplus, based on the required capital in FY 2027. This multiple is based on the historical multiples of the comparable companies.

| Equity Value (Rounded) | €32,700,000 |
|---|---|

*KPMG*

71

**GB Life Luxembourg S.A**

# Income approach support - DCF



| | Historical | 12/31/18 | 12/31/19 | 12/31/20 | 12/31/21 | Projected Fiscal Year Ending, 12/31/22 | 12/31/23 | 12/31/24 | 12/31/25 | 12/31/26 | 12/31/27 | Terminal Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/17 | | | | | | | | | | | |
| Beginning Required Capital | | 24,334 | 27,069 | 32,484 | 42,540 | 66,078 | 68,128 | 71,069 | 74,972 | 82,853 | 91,993 | |
| Plus: Net Income/(Loss) | | (925) | (1,142) | (242) | 90 | 414 | 690 | 1,146 | 1,953 | 3,003 | 3,361 | |
| Plus: Change in Reserves | | (423) | 1,221 | 1,585 | 8,255 | 8,786 | 9,397 | 9,910 | 10,227 | 10,490 | 11,645 | |
| **Closing Capital** | € 32,625 | € 22,986 | € 27,148 | € 33,828 | € 50,884 | € 75,278 | € 78,214 | € 82,124 | € 87,152 | € 96,346 | € 106,999 | |
| | | | | | | | | | | | | |
| Total SCR | 16,223 | 18,046 | 21,656 | 28,360 | 44,052 | 45,419 | 47,379 | 49,981 | 55,236 | 61,329 | 68,385 | |
| *Target Solvency Ratio* | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | |
| **Required SCR Capital** | € 24,334 | € 27,069 | € 32,484 | € 42,540 | € 66,078 | € 68,128 | € 71,069 | € 74,972 | € 82,853 | € 91,993 | € 102,578 | |
| Distribution/(Capital Injection) | € 8,291 | € (4,083) | € (5,336) | € (8,712) | € (15,193) | € 7,149 | € 7,146 | € 7,153 | € 4,299 | € 4,353 | € 4,422 | |
| | | | | | | | | | | | | |
| **Terminal Value @ 1.0x Exit Multiple** | | | | | | | | | | | | € 102,578 |
| | | | | | | | | | | | | |
| Partial Year Adjustment | | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 | 1.0000 |
| **Present Value Period** | | 0.5000 | 1.5000 | 2.5000 | 3.5000 | 4.5000 | 5.5000 | 6.5000 | 7.5000 | 8.5000 | 9.5000 | 10.0000 |
| Present Value Factor | | 0.9449 | 0.8437 | 0.7533 | 0.6726 | 0.6005 | 0.5362 | 0.4787 | 0.4274 | 0.3816 | 0.3407 | 0.3220 |
| Present Value of Equity Cash Flows | | € (3,858) | € (4,502) | € (6,563) | € (10,219) | € 4,293 | € 3,831 | € 3,424 | € 1,837 | € 1,661 | € 1,507 | € 33,027 |
| | | | | | | | | | | | | |
| Present Value of Equity Cash Flows in Projection Period | (8,587) | | | | | | | | | | | |
| Plus: Present Value of Capital & Surplus at the End of Projection Period | 33,027 | | | | | | | | | | | |
| Plus: Tax Amortization Benefit | 12 | | | | | | | | | | | |
| **Sum of Present Values** | € 24,452 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| Plus: Beginning Balance of Excess Capital | 8,291 | | | | | | | | | | | |
| **Value Indication (Rounded)** | € 32,700 | | | | | | | | | | | |
| | | | | | | | | | | | | |
| *Implied Price to Book Value* | 1.00x | | | | | | | | | | | |

**KPMG**

72

**GB Life Luxembourg S.A**

# Discount Rate

 GBLife

| | |
|---|---|
| **Discount Rate** | $R_f$ = Risk-Free Rate |
| The DCF model uses a cost of equity to discount future cash flows into present value. | $\beta$ = Beta |
| | ERP = Equity risk premium |
| Cost of equity = $R_f$ + ($\beta$ x ERP) + CRP + SP + CSRP | CRP = Country risk premium |
| | SP = Size Premium |
| | CSRP = Company Specific Risk Premium |


**1** Risk Free Rate — The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.

**2** Market Risk Premium — Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.


**3** Beta — Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ, KPMG utilized an observed beta of 1.16 based on the comparable company betas.


**4** Size Premium — KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.


**5** Company Specific Risk Premium — Company specific risk premium of 0.5 percent is based on the risk assessment associated with the significant growth EVS observed in the near term projections. Please refer to page 70 for more details.

**6** Country Specific Risk Premium — Country specific risk premium of 0.0 percent is based on information from Damodaran Online risk premiums.

| Cost of Equity Calculation | |
|---|---|
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.16 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 0.5% |
| Country Risk Premium | 0.0% |
| **Cost of Equity** | **11.8%** |
| **Discount Rate (Rounded)** | **12.0%** |



# Bankers Reinsurance Company Ltd.

*KPMG*

74

**Bankers Reinsurance Company Ltd.**

# Overview

 Global Bankers

| Company Background |
| --- |

- ❖ Bankers Re operates as a start-up entity within GBIG and is based in Barbados.
- ❖ The company is set up to engage in internal reinsurance for ceding entities. Management does not anticipate Bankers Re to assume business from an external entity.
- ❖ The company currently assumes an insurance treaty that was originally underwritten by Conservatrix but was subsequently ceded to CBL via a purchase agreement. Please refer to page 58 of this report for more details.
- ❖ Management provided that Conservatrix could, with proper regulatory approval, potentially cede business directly to Bankers Re in case of any treaty amendments in the future.

| Key Valuation Considerations |
| --- |

- ❖ Per Management, the assets backing reserves are held in the ceding entity as Funds Withheld; however, the profits will be booked at Bankers Re.
- ❖ Initial accounting for the insurance treaty becomes effective on December 31, 2017, the first day of the business operations.
- ❖ Management did not prepare projections as the company was still at early stage of being set up and operational as of the Valuation Date.
- ❖ Bankers Re is based in Barbados and is subject to the Barbados Solvency rules.

**KPMG**

75

**Bankers Reinsurance Company Ltd.**

# Financial information



| Balance Sheet | |
|---|---|
| *($ in thousands)* | **12/31/17** |
| **Assets:** | |
| Cash and Investments | 367 |
| Deferred Acquisition Costs | 17,057 |
| Funds Withheld Asset | 117,469 |
| **Liabilities:** | |
| Reserves | 105,372 |
| Other Liabilities | 17,073 |
| Equity: | |
| **Total Shareholders' Equity** | 12,449 |

- ❖ Invested assets are held by the ceding entity as this is a funds withheld ("FWH") treaty.
- ❖ The ceding company (i.e., Conservatrix and CBL) will cede Bankers Re's share of net investment income on the assets backing FWH.
- ❖ The balance sheet was created as of the Valuation Date, the first day of its operations with a fresh start of accounting. As such, its components are considered to be at fair value (i.e. marked to market).

| Income Statement | |
|---|---|
| *($ in thousands)* | **12/31/17** |
| Premium | 117,469 |
| Net Investment Income | - |
| **Total Net Revenue** | **117,469** |
| Total Operating Expenses | 105,398 |
| **Earnings Before Tax** | **12,071** |
| Taxes | - |
| **Net Income** | **12,071** |

- ❖ The income statement represents the assets transferred, liabilities assumes, and allocated capital made up of allocated net income on the first day of the business operations.
- ❖ Management confirmed that, as of the Valuation Date, no definitive plans were in place to write additional policies in the near future.

*KPMG*

76

**Bankers Reinsurance Company Ltd.**

# Valuation summary

 Global Bankers



**Cost Approach Results**

| (USD in thousands) | Book Value | Adjustments | Fair Value |
|---|---|---|---|
| Total Assets | 134,893 | - | 134,893 |
| Total Liabilities | 122,444 | - | 122,444 |
| Equity | | | 12,449 |

| Equity Value (Rounded) | $12,400,000 |
|---|---|

**KPMG**

77

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 78 of 94

**Bankers Reinsurance Company Ltd.**

# Net asset value method support

 Global Bankers

| | Book Value 12/31/17 | Marked to Market | FV Adjustment | | FV |
|---|---|---|---|---|---|
| Cash and Cash Equivalents | 367 | Yes | - | | 367 |
| Investments | - | Yes | - | [1] | - |
| Deferred Acquisition Costs | 17,057 | Yes | - | | 17,057 |
| Funds Withheld Asset | 117,469 | Yes | - | | 117,469 |
| Other Assets | - | Yes | - | | - |
| Goodwill & Other Intangible Assets | - | Yes | - | [2] | - |
| **Total Assets** | $ 134,893 | | $ - | | $ 134,893 |
| | | | | | |
| Reserves | 105,372 | Yes | - | [3] | 105,372 |
| Other Liabilities | 17,073 | Yes | - | [4] | 17,073 |
| **Total Liabilities** | $ 122,444 | | $ - | | $ 122,444 |
| | | | | | |
| **Total Equity** | $ 12,449 | | $ - | | $ 12,449 |

[1] Management confirmed that Bankers Re does not hold investments on its balance sheet, as the funds withheld treaty accounts for investments on the ceding entities' balance sheets.

[2] Management indicated that there is no goodwill or other intangible assets associated with the entity.

[3] Due to the nature of the reserves, management represent that the book value is fairly representative of the fair value.

[4] Represents management fees payable and cede commissions payable that will be settled after December 31, 2017.

 **KPMG** 78



# PB Investment Holdings Ltd.

**PB Investment Holdings Ltd.**

# Overview

 Private Bankers

## Company Background

- Prior to the acquisition, PBIHL used to operate as Beechwood Bermuda International Holdings, Ltd ("Beechwood").
- PBIHL is an off-shore entity and a member of Global Bankers.
- The company currently holds the majority of the investments and underwritten business acquired from Beechwood. PBIHL also underwrote a few "Preferred Rate Plus" policies that were considered insignificant in values by Management. These newly underwritten products will be transferred to an affiliated entity, PB Investment Co., Ltd., once the latter receives its operating license, which is expected around October of 2018.
- As of the Valuation Date, Management expected PBIHL to run-off most of its business in the next three years. At that point, PBIHL could be dissolved or merged into another related entity.

## Original Acquisition Details

| Acquisition Date | Price (USD) [1] | Entry Price-to-Book Multiple |
|---|---|---|
| June 2017 | $12,000,000 | n/a |

## Key Valuation Considerations

- Since acquisition, the company has mainly overseen its existing book of insurance contracts that are tied into a total net fixed investment portfolio of which more than 95.0 percent is held in Agera Holdings, LLC ("AGH").
  - Duff & Phelps performed a fair value analysis on the investment in AGH as of the Valuation Date. Management then represented the fair value of the investment derived by Duff & Phelps on PBIHL's balance sheet. KPMG did not perform any further valuation procedures on this investment.
- In addition, PBIHL has sold a very small number of new Preferred Rate Plus (Guaranteed Fixed Rate Plan) investment products.
- PBIHL is based in Bermuda and is subject to the Bermuda Monetary Authority regulations.

[1] Per Management, the purchase price to seller was $1.00 cash plus assets transferred to seller valued at $12M.

**KPMG**

80

Case 3:23-cr-00048-MOC-DCK   Document 234-28   Filed 07/14/26   Page 81 of 94

**PB Investment Holdings Ltd.**

# Financial information



| Balance Sheet | |
|---|---|
| *($ in thousands)* | **12/31/17** |
| **Assets:** | |
| Other Assets | 250 |
| Cash | 3,689 |
| Investments | 63,754 |
| **Liabilities:** | |
| Reserves | 55,417 |
| Other Liabilities | 1,011 |
| **Equity:** | |
| **Total Shareholders' Equity** | 11,264 |

❖ Investments consist of fixed and variable investments.

❖ Per Management, more than 95.0 percent of the company's total net fixed investments relate to the investments held in AGH. These investments consist of Class B-1 preferred units and secured notes.

   ❖ Duff & Phelps performed a fair value analysis on the investment in AGH as of the Valuation Date. Management then represented the fair value of the investment derived by Duff & Phelps on PBIHL's balance sheet. KPMG did not perform any further valuation procedures on this investment.

| Total Expenses | |
|---|---|
| *($ in thousands)* | **12/31/17** |
| Revenue in GBIG from Allocation | 640 |
| TPA Fee | 90 |
| Travel Reimbursement | 3 |
| Hedge Fees | 28 |
| **Total Expenses** | 761 |

❖ Total expenses represent approximately 6 months of expenses from July 1, 2017 to December 31, 2017.

❖ Revenue in GBIG represents GBIG's expenses allocated to PBIHL.

❖ Management indicated that earnings will reflect the gains or losses on the investments, less all expenses.

❖ Per Management, TPA fees relate to administrative expenses for the purpose of monitoring and managing policyholder payments.

❖ Hedge fees relate to fees paid to Deutsche Bank for the purpose of hedging the variable investments.

*KPMG*

81

**PB Investment Holdings Ltd.**

# Valuation summary



| (USD in thousands) | Book Value | Adjustments | Fair Value |
|---|---|---|---|
| Total Assets | 67,692 | - | 67,692 |
| Total Liabilities | 56,428 | - | 56,428 |
| Equity | | | 11,264 |
| Present Value of Future Operating Expense | | | (2,997) |
| Adjusted Equity | | | 8,267 |

**Cost Approach Results**



| Equity Value (Rounded) | $8,300,000 |
|---|---|

*KPMG*

**PB Investment Holdings Ltd.**

# Net asset value method support



| | Book Value 12/31/17 | | Marked to Market | | FV Adjustment | | | FV | |
|---|---|---|---|---|---|---|---|---|---|
| Cash and Cash Equivalents | | 3,689 | Yes | | | - | | | 3,689 |
| Fixed Investments - Net | | 57,613 | Yes | | | - | [1] | | 57,613 |
| Variable Investments | | 6,141 | Yes | | | - | [2] | | 6,141 |
| Other Assets | | 250 | Yes | | | - | [3] | | 250 |
| Goodwill & Other Intangible Assets | | - | Yes | | | - | [4] | | - |
| **Total Assets** | S | **67,692** | | | S | - | | S | **67,692** |
| | | | | | | | | | |
| Reserves | | 55,417 | Yes | | | - | | | 55,417 |
| Other Liabilities | | - | Yes | | | - | | | - |
| **Total Liabilities** | S | **56,428** | | | S | - | | S | **56,428** |
| | | | | | | | | | |
| **Total Equity** | S | **11,264** | | | S | - | | S | **11,264** |
| | | | | | | | | | |
| Adjustment to Total Equity | | | | | | | [5] | | (2,997) |
| **Adjusted Total Equity** | | | | | | | | S | **8,267** |

[1] We note that the AGH investment represents approximately $55.7 million out of the total net fixed investments balance of $57.6 million. The remainder balance of $1.9 million represents other small, marked to market securities. Regarding the AGH investment, EVS relied on the fair value analysis performed by Duff & Phelps on the investment in AGH as of the Valuation Date. Management represented the fair value derived by Duff & Phelps and KPMG did not perform any further valuation procedures on AGH.

[2] Management confirmed that variable investments consist primarily of public and liquid investments and hence book values fairly represent the fair values.

[3] Other assets includes wholesale distribution agreement with another Bermuda agent.

[4] Management indicated that there is no goodwill or other intangible assets associated with the entity.

[5] This adjustment reflects the present value of the future operating expenses in the next 3 years as the business runs off its existing insurance contracts. To calculate this adjustment, we applied the discounted cash flow method where we calculated the present value of future operating expenses to be incurred over a 3 year period. Management provided that the business is expected to incur approximately $1.2 million in operating costs per year. The revenue will be earned in a form of realized gains or losses when the investment is sold or liquidated. Cash flows were then discounted using a discount rate of 12.5 percent based on risks inherent to the company and the overall market.

**KPMG**                                                                                                                     83

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 84 of 94

**PB Investment Holdings Ltd.**

# Discount Rate



Private Bankers

**Discount Rate**

The DCF model uses a cost of equity to discount future cash flows into present value.

Cost of equity = $R_f + (\beta \times ERP) + CRP + SP + CSRP$

$R_f$ = Risk-Free Rate

$\beta$ = Beta

ERP = Equity risk premium

CRP = Country risk premium

SP = Size Premium

CSRP = Company Specific Risk Premium

**1** Risk Free Rate — The 2.6 percent risk-free rate reflects the yield on the 20-year U.S. Treasury Bond as of the Effective Date.

**2** Market Risk Premium — Based on KPMG's review of recently published articles, academic studies and surveys that attempt to quantify the expected equity risk premium for U.S. common stocks.

**3** Beta — Based on the 5-year monthly adjusted betas determined using individual closing prices as provided by S&P Capital IQ, KPMG utilized an observed beta of 1.20 based on the comparable company betas.

**4** Size Premium — KPMG selected a size premium of 1.8 percent based on the historical incremental return on mid-cap stocks similar to the size of overall GBIG's insurance entity as a whole. The size premium data is published by Duff & Phelps in the 2017 Valuation Handbook - Guide to Cost of Capital.

**5** Company Specific Risk Premium — Company specific risk premium of 0.0 percent is based on the risk assessment associated with the projections that were deemed achievable.

**6** Country Specific Risk Premium — Country specific risk premium of 1.2 percent is based on information from Damodaran Online risk premiums for companies that are based in Bermuda.

| Cost of Equity Calculation | |
|---|---|
| **Cost of Equity:** | |
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.20 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 0.0% |
| Country Risk Premium | 1.2% |
| **Cost of Equity** | **12.7%** |
| **Discount Rate (Rounded)** | **12.5%** |

*KPMG*

# Appendices



# Global Bankers

*KPMG*

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 87 of 94

**Appendix**

# Client overview



---

**Company background**

- ❖ Global Bankers Insurance Group is a family of insurance and reinsurance companies, focused on Life Insurance and Annuities. Its members include Bankers Life Insurance Company, Colorado Bankers Life Insurance Company, and Southland National Insurance Corporation.

- ❖ Global Bankers Insurance Group is part of the privately-held Eli Global federation of autonomous businesses serving a diversified range of industries including insurance, financial services, healthcare services, revenue cycle management, information technology, marketing and sales, publishing, distribution, market research, and business information.

(1) *Price for 100% of the equity.*

*KPMG*

87

# Appendix

# Organization Chart



Note: subject to reorganizational changes. This is a summary schematic and does not include all companies held by Greg Lindberg.
[1]Dually registered as SNG Holdings & Reinsurance Company Inc. (Barbados).

**KPMG**

88

# Organizational Chart (continued)



Note: subject to reorganizational changes. This is a summary schematic and does not include all companies held by Greg Lindberg

**Appendix**

# Sources of Information

- ❖ Historical and projected financial information for the Company, including the balance sheet, provided by GBIG.
- ❖ Other pertinent information provided by GBIG.
- ❖ Interviews with Management.
- ❖ SEC filings of identified guideline public companies.
- ❖ S&P Capital IQ Research Systems.
- ❖ Duff & Phelps' 2017 Valuation Handbook – Guide to Cost of Capital.

Case 3:23-cr-00048-MOC-DCK    Document 234-28    Filed 07/14/26    Page 91 of 94

**Appendix**

# Appraisal certification

We hereby, to our best knowledge and belief, certify the following statements regarding this opinion:

❖ The reported analyses, opinions, and conclusions are limited only by the reported assumptions and limiting conditions, and are our personal, impartial, unbiased professional analyses, opinions, and conclusions.

❖ We have no present or prospective interest in the properties that are the subject of this report, and we have no personal interest with respect to the parties involved.

❖ We have not performed services, as an appraiser or in an other capacity, regarding the Business that is the subject of this report.

❖ We have no bias with respect to the properties that are the subject of this report or to the parties involved with this assignment.

❖ Our engagement in this assignment was not contingent upon developing or reporting predetermined results.

❖ Our compensation for completing this engagement is not contingent upon the development or reporting of a predetermined value or direction in value that favors the cause of the Clients or the Business, the amount of the value opinion, the attainment of a stipulated result, or the occurrence of a subsequent event directly related to the intended use of this report.

❖ Our analyses, opinions, and conclusions were developed, and this report has been prepared, in conformity with the American Institute of Certified Public Accountants' Statement on Standards for Valuation Services.

❖ We are subject to the code of professional ethics and standards of professional conduct and are in compliance with the certification programs of the professional appraisal organizations of which we are members.

❖ The persons listed below provided significant professional assistance to the persons signing this certification.

*Jennifer A. Van Dalen*

*Jun Li*

Jennifer Van Dalen
Managing Director
KPMG LLP

Jun Li
Senior Manager
KPMG LLP

Kevin Voigt – Concurring Review Partner

**Appendix**

# Valuation services limiting assumptions

1.  Nature of Opinion. Neither our opinion nor our report are to be construed as a fairness opinion as to the fairness of an actual or proposed transaction, a solvency opinion, or an investment recommendation, but, instead, are the expression of our determination of the price of the Subject Assets between a hypothetical willing buyer and a hypothetical willing seller in an assumed transaction on an assumed Effective Date. For various reasons, the price at which the Subject Assets might be sold in a specific transaction between specific parties on a specific date might be significantly different from the prices expressed in our report.

2.  Going Concern Assumption, No Undisclosed Contingencies. Our analysis (i) assumes that as of the Effective Date the Company and its assets will continue to operate as configured as a going concern; (ii) is based on the past and present financial condition of the Company and its assets as of the Effective Date; and (iii) assumes that the Company had no undisclosed real or contingent assets or liabilities, no unusual obligations or substantial commitments, other than in the ordinary course of business, nor had any litigation pending or threatened that would have a material effect on our analysis.

3.  Reliance on Forecasted Data. Any use of management's projections or forecasts in our analysis does not constitute an examination or compilation of prospective financial statements in accordance with standards established by the American Institute of Certified Public Accountants ("AICPA"). We do not express an opinion or any other form of assurance on the reasonableness of the underlying assumptions or whether any of the prospective financial statements, if used, are presented in conformity with AICPA presentation guidelines. Further, there will usually be differences between prospective and actual results because events and circumstances frequently do not occur as expected and those differences may be material.

4.  Verification of Legal Description or Title. We have made no investigation of legal description or title and have assumed that owner(s) claims to property are valid. No consideration will be given to liens or encumbrances which may be against the property except as specifically stated as part of the financial statements you provide to us as part of this engagement. Full compliance with all applicable federal, state and local zoning, environmental, and similar laws and regulations is assumed, unless otherwise stated, and responsible ownership and competent management are assumed.

5.  Verification of Hazardous Conditions. We will not investigate the extent of any hazardous substances that may exist as we are not qualified to test for such substances or conditions. If the presence of such substances, such as asbestos, urea formaldehyde foam insulation or other hazardous substances or environmental conditions may affect the value of the property, the value will be estimated predicated on the assumption that there is no such condition on or in the property or in such proximity thereto that it would cause a loss in value. No responsibility will be assumed for any such conditions, or for any expertise or engineering knowledge required to discover them.

6.  Condition of Property. We assume no liability whatsoever with respect to the condition of the subject property for hidden or unapparent conditions, if any, of the subject property, subsoil or structures, and further assume no liability or responsibility whatsoever with respect to the correction of any defects which may now exist or which may develop in the future. Equipment components considered, if any, were assumed to be adequate for the needs of the property's improvements, and in good working condition, unless otherwise reported.

7.  Zoning. It is assumed that all public and private zoning and use restrictions and regulations had been complied with, unless nonconformity was stated, defined and considered in the report.

8.  The Americans with Disabilities Act ("ADA"). The ADA became effective January 26, 1992. We will not make a specific compliance survey and analysis of this property to determine whether or not it is in conformity with the various detailed requirements of the ADA. It is possible that a compliance survey of the property, together with a detailed analysis of the requirements of the ADA, could reveal that the property is not in compliance with one or more requirements of the ADA. If so, this fact could have a negative effect upon the value of the property. Since we have no direct evidence relating to this issue, we will not consider possible non-compliance with the requirements of the ADA in estimating the value of the property.

 **KPMG**

92





**kpmg.com/socialmedia**

The information contained herein is of a general nature and is not intended to address the circumstances of any particular individual or entity. Although we endeavor to provide accurate and timely information, there can be no guarantee that such information is accurate as of the date it is received or that it will continue to be accurate in the future. No one should act on such information without appropriate professional advice after a thorough examination of the particular situation.

© 2018 KPMG LLP, a Delaware limited liability partnership and the U.S. member firm of the KPMG network of independent member firms affiliated with KPMG International Cooperative ("KPMG International"), a Swiss entity. All rights reserved.

The KPMG name and logo are registered trademarks or trademarks of KPMG International.