**EXHIBIT E2**
Part 1

## Global Bankers Insurance Group — Valuation Overview

KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018   |   Fair value = 100% equity interest, marketable controlling basis

| Entity | Abbr. | Jurisdiction | Currency | Fair Value of Equity | Valuation Approach | Weighting | Discount Rate | Acquisition Date | Acquisition Price | Entry P/B | Total Assets (12/31/17) | Total Liabilities (12/31/17) | Equity / C&S (12/31/17) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Colorado Bankers Life Insurance Company | CBL | North Carolina, USA | USD | 380,500,000 | Income Approach (DCF) | 100% | 16.5% | December 2015 | 70,000,000 | 1.9x | 1,318,476,000 | 1,196,738,000 | 121,738,000 |
| Bankers Life Insurance Company | BLIC | North Carolina, USA | USD | 57,500,000 | Income Approach (DCF) | 100% | 12.5% | December 2016 | 29,700,000 | 1.5x | 234,289,000 | 198,561,000 | 35,728,000 |
| Southland National Insurance Corporation | SNIC | North Carolina, USA (founded A | USD | 29,000,000 | Income Approach (DCF) | 100% | 10.5% | August 2014 | 20,500,000 | 2.1x | 418,320,000 | 384,519,000 | 33,801,000 |
| Southland National Reinsurance Corporation | SNRC | North Carolina, USA | USD | 46,500,000 | Income Approach (DCF) | 100% | 9.0% | Start-up (formed 2014) | | | 349,441,000 | 321,731,000 | 27,711,000 |
| Pavonia Life Insurance Company of Michigan | PLICMI | Michigan, USA | USD | 120,000,000 | Transaction Approach | 100% | | December 2017 | 120,000,000 | 1.8x | 1,034,531,000 | 967,892,000 | 66,639,000 |
| Private Bankers Life and Annuity Co., Ltd. | PBLA | Bermuda (Class E insurer) | USD | 283,500,000 | Income Approach (DCF) | 100% | 10.0% | n/a | | | 733,542,000 | 564,584,000 | 168,958,000 |
| Omnia Ltd. | Omnia | Bermuda | USD | 7,000,000 | Cost Approach (Net Asset Va | 100% | | June 2017 | 15,000,000 | | 575,574,000 | 568,537,000 | 7,037,000 |
| Nederlandsche Algemeene Maatschappij Van Levensverzekering 'Conservatrix' N.V. | Conservatrix | Netherlands | EUR | 74,000,000 | Cost Approach (Net Asset Va | 100% | | May 2017 | 18,400,000 | | 602,842,000 | 528,602,000 | 74,240,000 |
| Standard Re (Malta) Limited | Standard Re | Malta | EUR | 4,000,000 | Cost Approach (Net Asset Va | 100% | 11.0% | Start-up (formed 2015) | | | 4,992,000 | 808,000 | 4,183,000 |
| GB Life Luxembourg S.A | GB Life | Luxembourg | EUR | 32,700,000 | Income Approach (DCF) | 100% | 12.0% | October 2017 | 32,500,000 | 1.4x | 2,364,166,000 | 2,349,576,000 | 14,591,000 |
| Bankers Reinsurance Company Ltd. | Bankers Re | Barbados | USD | 12,400,000 | Cost Approach (Net Asset Va | 100% | | Start-up (ops began 12/31/17) | | | 134,893,000 | 122,444,000 | 12,449,000 |
| PB Investment Holdings Ltd. | PBIHL | Bermuda | USD | 8,300,000 | Cost Approach (Net Asset Va | 100% | 12.5% | June 2017 | 12,000,000 | | 67,692,000 | 56,428,000 | 11,264,000 |
| **Subtotal — USD entities (9)** | | | **USD** | **944,700,000** | | | | | | | **4,866,758,000** | **4,381,434,000** | **485,325,000** |
| **Subtotal — EUR entities (3)** | | | **EUR** | **110,700,000** | | | | | | | **2,972,000,000** | **2,878,986,000** | **93,014,000** |

| | |
|---|---|
| EUR / USD rate (assumption — please verify against your closing date) | **1.2000** |
| **Combined fair value — USD equivalent** | **$1,077,540,000** |

**Notes:**
- Fair values are as reported by KPMG (100% equity interest, marketable controlling basis) as of 12/31/2017.
- USD and EUR values are NOT added directly. Subtotals are shown per currency; the combined figure applies the editable EUR/USD rate above (yellow cell).
- Total Assets / Liabilities / Equity are the 12/31/2017 book balance-sheet figures (KPMG presented these in thousands; shown here in full currency units).
- Discount Rate shown only for entities valued via the Income Approach (and, for Standard Re / PBIHL, the rate used in a NAV adjustment).
- Click any entity name to jump to its detail tab.

## Eli Global Portfolio — Operating Companies (non-insurance)

*Fair value = 100% interest in business enterprise (BEV), marketable controlling basis, as of December 31, 2017. All USD.*

| Entity | Abbr. | Location | Currency | Fair Value (BEV) | Valuation Approach | Weighting | Discount Rate | LT Growth | Acquisition Date | Acquisition Price | Entry EBITDA Mult. | TTM Revenue (2017A) | TTM Adj. EBITDA (2017A) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| American Academy Holdings, dba AAPC | AAPC | Salt Lake City, UT, USA | USD | 900,000,000 | Income (DCF) 50% / Market 5 | 50/50 | 10.5% | 3.5% | 2006 | $30–35M | n/a | 89,686,000 | 53,071,000 |
| CBCS Operations, LLC | CBCS | Dallas, TX / Tampa, FL, USA | USD | 2,200,000 | Income Approach (DCF) | 100% | 27.0% | 2.0% | February 2017 | 1,100,000 | n/a | 2,952,000 | 606,000 |
| CBS Group Services, LLC | CBS | Upper Darby, PA, USA | USD | 450,000 | Income Approach (DCF) | 50/50 | 19.0% | 2.0% | July 2015 | 1,000,000 | 4.5x | 848,000 | (600,000) |
| Claris Vision, LLC | Claris | New England, USA | USD | 51,500,000 | Income (DCF) 50% / Market 5 | 50/50 | 10.0% | 3.0% | December 2017 | 50,000,000 | 10.3x | 50,217,000 | 4,862,000 |
| ComplySmart | CmplS | United States (remote) | USD | 7,500,000 | Income Approach (DCF) | 100% | 38.0% | 2.5% | November 2017 | 7,500,000 | 17.0x | 1,643,000 | 544,000 |
| The Drummond Group | DG | United States | USD | 17,600,000 | Income (DCF) 50% / Market 5 | 50/50 | 13.0% | 2.5% | April 2015 | 16,500,000 | 6.1x | 6,041,000 | 2,181,000 |
| Futuresource Consulting Ltd | FSC | Hertfordshire, United Kingdom | USD | 18,100,000 | Income (DCF) 50% / Market 5 | 50/50 | 16.0% | 2.5% | 2017 | P 14.3M (~$19. | 9.2x | 8,621,000 | 1,394,000 |
| Global Health Technology Group, LLC | GHTG | Multi-national holding | USD | 1,200,000,000 | Sum-of-the-parts (portfolio) | n/a | n/a | n/a | n/a | n/a | n/a | | |
| Harvard Collection Services, Inc. | HCS | Chicago, IL, USA | USD | 2,900,000 | Income (DCF) 50% / Market 5 | 50/50 | 17.0% | 2.0% | 2007 | 100000 | n/a | 3,862,000 | 246,000 |
| HealthLink Investments Limited | HLI | New Zealand / Australia | USD | 32,000,000 | Income Approach (DCF) | 100% | 11.0% | 3.0% | September 2017 | 5.0M (~$30.5M) | 10.1x | 13,971,000 | 1,916,000 |
| Lumina Media, LLC | Lumina | Irving, CA, USA | USD | 2,300,000 | Income Approach (DCF) | 100% | 50.0% | 1.0% | November 2017 | 2,300,000 | n/a | 4,926,000 | |
| Nationwide Recovery Systems, Ltd | NRS | Dallas & Tyler, TX, USA | USD | 4,100,000 | Income (DCF) 50% / Market 5 | 50/50 | 17.0% | 2.0% | 2008 | N/A | n/a | 5,473,000 | 369,000 |
| Next Level Purchasing, LLC | NLPA | United States | USD | 500,000 | Income (DCF) 50% / Market 5 | 50/50 | 67.5% | 2.5% | November 2016 | 865,720 | n/a | 828,000 | 50,000 |
| Practice Insight, LLC | PI | United States | USD | 146,000,000 | Income (DCF) 50% / Market 5 | 50/50 | 12.0% | 3.0% | July 2017 | 145,000,000 | 14.7x | 21,499,000 | 10,219,000 |
| Prime Mortgage Lending, Inc. | PML | United States | USD | 23,500,000 | Income (DCF) 75% / Market 2 | 75/25 | 17.0% | 2.5% | January 2017 | 13,400,000 | 5.3x | 23,151,000 | |
| Prolimate Solutions | Prolim | United States | USD | 4,000,000 | Income Approach (DCF) | 100% | 28.0% | 2.0% | September 2017 | 4,000,000 | n/a | 918,000 | |
| Standard Investment Capital Ltd. | SICL | Malta | USD | 22,000,000 | Income (DCF) — deal pipeline | 100% | 12.0% | n/a | Established Dec 20 | n/a | n/a | | |
| Van Ru Credit Corp | Van Ru | Chicago, IL, USA | USD | 4,700,000 | Income Approach (DCF) | 100% | 17.0% | 2.0% | April 2017 | 3,025,000 | n/a | 8,736,000 | (857,000) |
| Vision Care Services, LLC | VCS | Columbia, SC, USA | USD | 700,000 | Market Approach (Guideline T | 100% Mkt | n/a | n/a | March 2016 | 650,000 | 3.1x | 1,695,000 | 233,000 |
| Western Bancorp, Inc. | Western | Northern California, USA | USD | 2,700,000 | Income (DCF) 75% / Market 2 | 75/25 | 15.5% | 2.5% | July 2017 | 4,100,000 | 1.2x (P/B) | 3,144,000 | |
| Worldwide Staffing | WWS | Massachusetts, USA | USD | 4,150,000 | Income (DCF) 50% / Market 5 | 50/50 | 0.155 | 0.025 | 2017 | 3,700,000 | 7.0x | 6,619,000 | 457,000 |
| **Subtotal — Operating Companies (21)** | | | **USD** | **2,446,900,000** | | | | | | | | **254,830,000** | **74,691,000** |

| | |
|---|---|
| **Combined portfolio fair value — USD equivalent (insurance + operating co.)** | **$3,524,440,000** |

Notes — Operating Companies:
- Values are 100% business-enterprise value (BEV) as concluded by KPMG, except Prime Mortgage Lending and Western Bancorp (equity-value basis), Standard Investment Capital (FY2018 deal-pipeline value), and Vision Care Services (market approach only). See entity notes below.
- TTM Revenue / EBITDA are 2017A figures shown in full USD (KPMG presented them in thousands).
- Blended income/market: AAPC, CBS, Claris, Drummond, Futuresource, Harvard (all 50/50), Nationwide Recovery (50/50), Next Level Purchasing (50/50), Practice Insight (50/50), Prime Mortgage Lending (75/25), Western Bancorp (75/25), Worldwide Staffing (50/50).
- Income-only (100%): CBCS, ComplySmart, HealthLink, Lumina Media, Prolimate Solutions, Van Ru Credit Corp.
- CBCS market approach was not meaningful (nmf); CBS 2017A EBITDA was negative ($(600)K) due to a prior-owner disruption.
- Lumina Media was valued solely on the income approach (100%); its discount rate was anchored to the November 2017 transaction price ($2.3M) and carries a 50.0% company-specific premium.
- Nationwide Recovery's concluded value includes a $1.0M long-term loan to Van Ru; a 10.0% company-specific premium reflects customer concentration and aggressive growth.
- Prime Mortgage Lending: fair value of EQUITY $23.5M (not BEV). Eli owns 50% via TAC Investments; KPMG valued 100% per the Client's request. Market approach uses NFY revenue (0.9x) and net-income (7.6x) multiples; 4-year projection (2018–2021). Acquisition price shown is for 50% of equity.
- Futuresource is GBP-reported (converted at 1.3491); HealthLink is NZD-reported. Both TTM figures and BEV were converted to USD.
- GHTG is a portfolio holding company valued as the sum of 16 underlying businesses plus a cash / related-party bridge ($1.20B rounded); see its tab.
- Prolimate Solutions: opioid/substance-abuse directory websites; income approach only. 100% BEV $4.0M at 28.0% discount rate (15.0% company-specific premium). Greg owns 75% (25% former owners via equity equivalency); 100% valued per Client request. Entry multiple ≈ 4.4x TTM revenue.
- Standard Investment Capital (SICL): Malta-based related-party M&A/financing advisory. KPMG valued only the FY2018 deal pipeline ($22.0M, not a going concern) at a 12.0% discount rate; single-period model, so the standard projection format does not apply. The $22.0M sits in the "Fair Value (BEV)" column.
- Van Ru Credit Corp: third-party debt collection (Chicago). Income approach only; market approach considered but 0% weight (nmf) given negative 2017A EBITDA ($(857)K). 17.0% discount rate includes a 10.0% company-specific premium for customer concentration.
- Vision Care Services: single-ophthalmologist practice (Columbia, SC). Valued solely on the market approach (3.0x adjusted TTM EBITDA); income approach 0% weight. TTM EBITDA shown is adjusted ($233K = $38K reported + $195K management add-backs); entry multiple 3.1x.
- Western Bancorp: fair value of EQUITY $2.7M (not BEV) = 75% income ($2.5M) / 25% market ($3.2M). Northern California mortgage originator; 15.5% cost of equity; 4-year projection (2018–2021). Entry multiple is price-to-book (1.2x). Signed by KPMG New York (Van Dalen/Li; Voigt concurring).
- "Combined portfolio" applies the same editable EUR/USD rate (E21) used for the insurance subtotals above.
- Worldwide Staffing (WWS): temporary nurse staffing (RN/LPN/CNA) for facilities in MA, CT and NH; founded 1999. Blended 50% income / 50% market. Selected 8.0x TTM EBITDA multiple; 4.0% company-specific premium for growth-execution risk. Greg Lindberg owns 70% (30% former owners via equity equivalency); 100% BEV valued per Client request.
- Click any entity name to jump to its detail tab.

# Colorado Bankers Life Insurance Company

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017   |   Report Date: August 24, 2018*
*Jurisdiction: North Carolina, USA   |   Reporting currency: USD*

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **380,500,000** |
| Valuation Approach | Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 16.5% |
| Long-Term Growth Rate | n/a |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | December 2015 |
| Acquisition Price (100% equity) | 70,000,000 |
| Entry Price-to-Book Multiple | 1.9x |

## Cost of Equity / Discount Rate

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 1.20 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 5.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **16.5%** |
| **Discount Rate (Rounded)** | **16.5%** |

## Balance Sheet (USD in thousands)

| | 12/31/16 | 12/31/17 |
|---|---|---|
| Cash and Investments | 330,824 | 1,250,990 |
| Other Assets | 23,230 | 67,486 |
| Reserves | 100,241 | 840,363 |
| Other Liabilities | 195,325 | 356,375 |
| **Capital and Surplus** | **58,489** | **121,738** |

## Financial Highlights & Projections (USD in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | 2023P |
|---|---|---|---|---|---|---|---|
| Premiums and Annuity Considerations | 783,211 | 818,995 | 1,328,539 | 1,597,013 | 1,613,458 | 1,629,069 | 115,294 |
| Net Investment Income | 35,154 | 62,621 | 120,118 | 206,968 | 309,000 | 399,816 | 413,802 |
| Capital & Surplus | 121,738 | 110,577 | 184,429 | 272,683 | 362,053 | 438,539 | 354,229 |
| Target RBC Ratio | | 450.0% | 450.0% | 450.0% | 450.0% | 450.0% | 410.0% |
| Dividends / (Contribution) | | 23,076 | (55,636) | (43,430) | (4,834) | 38,943 | 258,339 |

## Historical P&L Summary (USD in thousands)

| | |
|---|---|
| Total Net Revenue (2017A) | 828,580 |
| Earnings Before Tax (2017A) | 15,296 |
| **Net Income (2017A)** | **14,548** |

## Income Approach — DCF Reconciliation (USD in thousands)

| | |
|---|---|
| PV of Equity Cash Flows in Projection Period | 353,042 |
| PV of Capital & Surplus at End of Period | 10 |
| Tax Benefit of Amortization | 27,559 |
| **Sum of Present Values (Rounded)** | **380,500** |

# Bankers Life Insurance Company

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017   |   Report Date: August 24, 2018*
*Jurisdiction: North Carolina, USA   |   Reporting currency: USD*

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **57,500,000** |
| Valuation Approach | Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 12.5% |
| Long-Term Growth Rate | n/a |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | December 2016 |
| Acquisition Price (100% equity) | 29,700,000 |
| Entry Price-to-Book Multiple | 1.5x |

## Cost of Equity / Discount Rate

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 1.20 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 1.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **12.5%** |
| **Discount Rate (Rounded)** | **12.5%** |

## Balance Sheet (USD in thousands)

| | 12/31/16 | 12/31/17 |
|---|---|---|
| Cash and Investments | 428,734 | 219,252 |
| Other Assets | 18,633 | 15,037 |
| Reserves | 276,978 | 98,925 |
| Other Liabilities | 143,010 | 99,636 |
| **Capital and Surplus** | **27,378** | **35,728** |

## Financial Highlights & Projections (USD in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | 2023P |
|---|---|---|---|---|---|---|---|
| Premiums and Annuity Considerations | (176,571) | 150,000 | 225,000 | 250,000 | 250,000 | 250,000 | |
| Net Investment Income | 10,354 | 11,608 | 25,155 | 39,471 | 52,931 | 65,513 | 66,940 |
| Capital & Surplus | 35,728 | 55,894 | 75,037 | 92,681 | 82,383 | 89,888 | 71,308 |
| Target RBC Ratio | | 400.0% | 400.0% | 400.0% | 400.0% | 400.0% | 370.0% |
| Dividends / (Contribution) | | (21,122) | (15,685) | (10,346) | 21,390 | 6,425 | 41,322 |

## Historical P&L Summary (USD in thousands)

| | |
|---|---|
| Total Net Revenue (2017A) | (161,331) |
| Earnings Before Tax (2017A) | (4,246) |
| **Net Income (2017A)** | **(4,019)** |

## Income Approach — DCF Reconciliation (USD in thousand

| | |
|---|---|
| PV of Equity Cash Flows in Projection Period | 53,880 |
| PV of Capital & Surplus at End of Period | 750 |
| Tax Benefit of Amortization | 2,868 |
| **Sum of Present Values (Rounded)** | **57,500** |

Note:
*Terminal value of capital & surplus applied at a 1.0x exit multiple. Projections run to 2023.*

# Southland National Insurance Corporation

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017   |   Report Date: August 24, 2018*
*Jurisdiction: North Carolina, USA (founded Alabama)   |   Reporting currency: USD*

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **29,000,000** |
| Valuation Approach | Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 10.5% |
| Long-Term Growth Rate | n/a |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | August 2014 |
| Acquisition Price (100% equity) | 20,500,000 |
| Entry Price-to-Book Multiple | 2.1x |

## Cost of Equity / Discount Rate

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 1.06 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity** | **10.7%** |
| **Discount Rate (Rounded)** | **10.5%** |

## Balance Sheet (USD in thousands)

| | 12/31/16 | 12/31/17 |
|---|---|---|
| Cash and Investments | 374,995 | 354,934 |
| Other Assets | 56,690 | 63,386 |
| Reserves | 243,142 | 230,910 |
| Other Liabilities | 154,511 | 153,609 |
| **Capital and Surplus** | **34,032** | **33,801** |

## Financial Highlights & Projections (USD in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | 2023P |
|---|---|---|---|---|---|---|---|
| Premiums and Annuity Considerations | 7,536 | 5,614 | 4,888 | 4,188 | 3,545 | 3,144 | 2,856 |
| Net Investment Income | 22,379 | 11,991 | 11,802 | 12,105 | 12,162 | 11,907 | 11,526 |
| Capital & Surplus | 33,801 | 15,791 | 15,119 | 14,488 | 13,886 | 13,316 | 12,773 |
| Target RBC Ratio | | 250.0% | 250.0% | 250.0% | 250.0% | 250.0% | 250.0% |
| Dividends / (Contribution) | | 13,575 | (2,221) | (1,178) | (323) | 348 | 951 |

## Historical P&L Summary (USD in thousands)

| | |
|---|---|
| Total Net Revenue (2017A) | 38,381 |
| Earnings Before Tax (2017A) | (6,807) |
| **Net Income (2017A)** | **(5,333)** |

## Income Approach — DCF Reconciliation (USD in thousand

| | |
|---|---|
| PV of Equity Cash Flows in Projection Period | 28,776 |
| PV of Capital & Surplus at End of Period | 26 |
| Tax Benefit of Amortization | - |
| **Sum of Present Values (Rounded)** | **29,000** |

Note:
*Unrated; maintains a lower 250% target RBC. Run-off projections extend to 2067*

# Southland National Reinsurance Corporation

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017  |  Report Date: August 24, 2018*
*Jurisdiction: North Carolina, USA  |  Reporting currency: USD*

### Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **46,500,000** |
| Valuation Approach | Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 9.0% |
| Long-Term Growth Rate | n/a |

### Original Acquisition Details

| | |
|---|---|
| Acquisition Date | up (formed 2014) |
| Acquisition Price (100% equity) | n/a |
| Entry Price-to-Book Multiple | n/a |

### Cost of Equity / Discount Rate

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 0.80 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity** | **9.1%** |
| **Discount Rate (Rounded)** | **9.0%** |

### Balance Sheet (USD in thousands)

| | 12/31/16 | 12/31/17 |
|---|---|---|
| Cash and Investments | 872 | 287 |
| Other Assets (incl. Reinsurance) | 329,908 | 349,154 |
| Losses and Reserves | 305,184 | 310,988 |
| Other Liabilities | 7,099 | 10,743 |
| **Total Shareholder's Equity** | **18,497** | **27,711** |

### Financial Highlights & Projections (USD in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | 2023P |
|---|---|---|---|---|---|---|---|
| Premiums and Annuity Considerations | 36,305 | 33,197 | 29,558 | 26,358 | 23,514 | 21,013 | 18,791 |
| Net Investment Income | 28,262 | 19,940 | 21,470 | 22,615 | 23,225 | 23,227 | 22,684 |
| Capital & Surplus | 27,711 | 30,371 | 30,443 | 30,218 | 29,735 | 29,119 | 28,318 |
| Dividends / (Contribution) | | (2,509) | 1,626 | 3,284 | 4,509 | 5,146 | 5,487 |

### Historical P&L Summary (USD in thousands)

| | |
|---|---|
| Total Net Revenue (2017A) | 64,781 |
| Earnings Before Tax (2017A) | 10,006 |
| **Net Income (2017A)** | **7,114** |

### Income Approach — DCF Reconciliation (USD in thousan

| | |
|---|---|
| PV of Equity Cash Flows in Projection Period | 43,850 |
| PV of Capital & Surplus at End of Period | 19 |
| Tax Benefit of Amortization | 2,836 |
| **Sum of Present Values (Rounded)** | **46,500** |

**Note:**
*Captive reinsurer for CBL & SNIC. Target capital & surplus of 8.5% of assets; no regulatory capital requirement.*

# Pavonia Life Insurance Company of Michigan

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*

*Valuation Date: December 31, 2017  |  Report Date: August 24, 2018*

*Jurisdiction: Michigan, USA  |  Reporting currency: USD*

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **120,000,000** |
| Valuation Approach | saction Approach |
| Weighting | 100% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | December 2017 |
| Acquisition Price (100% equity) | 120,000,000 |
| Entry Price-to-Book Multiple | 1.8x |

## Balance Sheet (USD in thousands)

| | 12/31/17 |
|---|---|
| Cash and Investments | 1,006,091 |
| Other Assets | 28,440 |
| Reserves | 897,557 |
| Other Liabilities | 70,335 |
| **Capital and Surplus** | **66,639** |

## Financial Highlights & Projections (USD in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P |
|---|---|---|---|---|---|---|
| Premiums and Annuity Considerations | 51,573 | 49,788 | 41,482 | 37,527 | 34,384 | 30,211 |
| Net Investment Income | 50,110 | 39,991 | 53,160 | 55,619 | 56,697 | 55,962 |
| Capital & Surplus | 66,639 | 58,984 | 56,914 | 55,407 | 54,134 | 52,148 |
| Target RBC Ratio | | 250.0% | 250.0% | 250.0% | 250.0% | 250.0% |
| Dividends / (Contribution) | | 10,298 | 16,239 | 17,096 | 15,784 | 15,242 |

## Transaction Approach (USD in thousands)

| | |
|---|---|
| Acquisition Purchase Price | 120,000 |
| **Weighting** | **100%** |

**Note:**

*Acquired from Enstar Group Limited around the Valuation Date; 100% weight placed on the transaction price.*

# Private Bankers Life and Annuity Co., Ltd.

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017  |  Report Date: August 24, 2018*
*Jurisdiction: Bermuda (Class E insurer)  |  Reporting currency: USD*

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **283,500,000** |
| Valuation Approach | Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 10.0% |
| Long-Term Growth Rate | n/a |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | n/a |
| Acquisition Price (100% equity) | n/a |
| Entry Price-to-Book Multiple | n/a |

## Cost of Equity / Discount Rate

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 0.80 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 1.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **10.1%** |
| **Discount Rate (Rounded)** | **10.0%** |

## Balance Sheet (USD in thousands)

| | 12/31/17 |
|---|---|
| Cash and Investments | 682,173 |
| Other Assets | 51,369 |
| Policy Holder Funds | 563,631 |
| Other Liabilities | 953 |
| **Capital and Surplus** | **168,958** |

## Financial Highlights & Projections (USD in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P |
|---|---|---|---|---|---|---|
| Net Investment Income | 35,154 | 29,611 | 37,834 | 51,676 | 65,453 | 78,169 |
| Net Investment Income Yield % | | 4.0% | 4.4% | 4.6% | 4.8% | 4.8% |
| Target BSCR Ratio | | 135.0% | 135.0% | 135.0% | 135.0% | 135.0% |
| Dividends / (Contribution) | | 135,744 | (11,943) | (7,849) | 3,992 | 10,895 |

## Income Approach — DCF Reconciliation (USD in thousands)

| | |
|---|---|
| PV of Equity Cash Flows in Projection Period | 279,494 |
| PV of Capital & Surplus at End of Period | 3,795 |
| Tax Benefit of Amortization | - |
| **Sum of Present Values (Rounded)** | **283,500** |

Note:

*Reinsures 50% of BLIC's premiums; 1.0x exit multiple; target Bermuda Solvency Capital Requirement (BSCR) of 135%.*

# Omnia Ltd.

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017  |  Report Date: August 24, 2018*
*Jurisdiction: Bermuda  |  Reporting currency: USD*

| Valuation Conclusion | |
|---|---|
| **Fair Value of Equity (Rounded)** | **7,000,000** |
| Valuation Approach | Net Asset Value) |
| Weighting | 100% |

| Original Acquisition Details | |
|---|---|
| Acquisition Date | June 2017 |
| Acquisition Price (100% equity) | 15,000,000 |
| Entry Price-to-Book Multiple | n/a |

| Balance Sheet (USD in thousands) | 12/31/17 |
|---|---|
| Cash and Investments | 63,975 |
| Other Assets | 511,599 |
| Reserves | 62,127 |
| Other Liabilities | 506,410 |
| **Total Shareholders' Equity** | **7,037** |

| Income Statement (USD in thousands) | 12/31/17 |
|---|---|
| Net Insurance Income | 4,316 |
| Net Investment Income | 4,570 |
| **Total Net Revenue** | **8,886** |
| Total Operating Expenses | 3,943 |
| Earnings Before Tax | 4,943 |
| Net Realized Capital Gain / (Loss) | (465) |
| **Net Income** | **4,478** |

| Net Asset Value / Cost Approach (USD in thousands, exce | |
|---|---|
| Total Assets (Book = Fair Value) | 575,574 |
| Total Liabilities (Book = Fair Value) | 568,537 |
| **Equity** | **7,037** |
| **Equity Value (Rounded, $)** | **7,000,000** |

**Note:**

*Run-off company (acquired for $1 cash + $15M assets). Separate account of ~$500.4M nets out in the NAV. No FV adjustments applied.*

# Nederlandsche Algemeene Maatschappij van Levensverzekering 'Conservatrix' N.V.

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017  |  Report Date: August 24, 2018*
*Jurisdiction: Netherlands  |  Reporting currency: EUR*

| Valuation Conclusion | |
|---|---|
| **Fair Value of Equity (Rounded)** | **74,000,000** |
| Valuation Approach | Net Asset Value) |
| Weighting | 100% |

| Original Acquisition Details | |
|---|---|
| Acquisition Date | May 2017 |
| Acquisition Price (100% equity) | 18,400,000 |
| Entry Price-to-Book Multiple | n/a |

| Balance Sheet (EUR in thousands) | 12/31/16 | 12/31/17 |
|---|---|---|
| Cash and Investments | 684,848 | 567,469 |
| Other Assets | 15,803 | 35,373 |
| Net Insurance Liabilities | 686,403 | 516,363 |
| Other Liabilities | 10,295 | 12,239 |
| **Total Shareholders' Equity** | **3,953** | **74,240** |

| Income Statement (EUR in thousands) | 12/31/16 | 12/31/17 |
|---|---|---|
| Net Premiums Earned | 30,920 | (71,799) |
| Other Income | (7,248) | 206,043 |
| **Total Net Revenue** | **23,672** | **134,244** |
| Total Operating Expenses | 41,746 | 49,304 |
| Earnings Before Tax | (18,074) | 84,940 |
| Taxes | (3,200) | (10,221) |
| **Net Income** | **(14,874)** | **95,161** |

| Net Asset Value / Cost Approach (EUR in thousands, exce | |
|---|---|
| Total Assets (Book = Fair Value) | 602,842 |
| Total Liabilities (Book = Fair Value) | 528,602 |
| **Equity** | **74,240** |
| **Equity Value (Rounded, EUR)** | **74,000,000** |

**Note:**

*Dutch life insurer; recapitalized by Global Bankers (EUR 1.00 purchase + EUR 18.4M injection + EUR 72.1M reinsurance with CBL). Solvency II ratio reached 188% at YE2017. Amounts in EUR.*

# Standard Re (Malta) Limited

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017   |   Report Date: August 24, 2018*
*Jurisdiction: Malta   |   Reporting currency: EUR*

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **4,000,000** |
| Valuation Approach | (Net Asset Value) |
| Weighting | 100% |
| Selected Discount Rate | 11.0% |
| Long-Term Growth Rate | n/a |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | up (formed 2015) |
| Acquisition Price (100% equity) | n/a |
| Entry Price-to-Book Multiple | n/a |

## Discount Rate (used in NAV adjustment)

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 0.80 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | - |
| Country Risk Premium | 1.7% |
| **Cost of Equity** | **10.8%** |
| **Discount Rate (Rounded)** | **11.0%** |

## Balance Sheet (EUR in thousands)

| | 12/31/16 | 12/31/17 |
|---|---|---|
| Cash and Investments | 399 | 1,997 |
| Loans to Related Parties | 4,200 | 2,523 |
| Other Assets | 529 | 471 |
| Technical Provisions | 130 | 184 |
| Other Liabilities | 237 | 625 |
| **Total Shareholders' Equity** | **4,761** | **4,183** |

## Income Statement (EUR in thousands)

| | 12/31/16 | 12/31/17 |
|---|---|---|
| Net Premiums Earned | 2,429 | 3,626 |
| Other Income | 201 | 278 |
| **Total Net Revenue** | **2,630** | **3,904** |
| Total Operating Expenses | 2,895 | 3,936 |
| Earnings Before Tax | (265) | (32) |
| Taxes | (93) | (11) |
| **Net Income** | **(172)** | **(21)** |

## Net Asset Value / Cost Approach (EUR in thousands, exce

| | |
|---|---|
| Total Assets (Book) | 4,992 |
| Total Assets (Fair Value, +314 adj.) | 5,306 |
| Total Liabilities | 808 |
| **Equity** | **4,498** |
| Present Value of Future Results | (534) |
| **Adjusted Equity** | **3,964** |
| **Equity Value (Rounded, EUR)** | **4,000,000** |

Note:
*Malta reinsurance start-up. Discount rate (11.0%, incl. 1.7% Malta country risk premium) used only in the direct-capitalization adjustment for future losses. Amounts in EUR.*

# GB Life Luxembourg S.A

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017 | Report Date: August 24, 2018*
*Jurisdiction: Luxembourg | Reporting currency: EUR*

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **32,700,000** |
| Valuation Approach | Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 12.0% |
| Long-Term Growth Rate | n/a |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | October 2017 |
| Acquisition Price (100% equity) | 32,500,000 |
| Entry Price-to-Book Multiple | 1.4x |

## Cost of Equity / Discount Rate

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 1.16 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | 0.5% |
| Country Risk Premium | - |
| **Cost of Equity** | **11.8%** |
| **Discount Rate (Rounded)** | **12.0%** |

## Balance Sheet (EUR in thousands)

| | 12/31/16 | 12/31/17 |
|---|---|---|
| Cash and Investments | 2,427,532 | 2,361,409 |
| Other Assets | 6,091 | 2,757 |
| Technical Life Insurance Provisions | 2,389,008 | 2,330,645 |
| Other Liabilities | 16,712 | 18,931 |
| **Capital and Surplus** | **27,902** | **14,591** |

## Financial Highlights & Projections (EUR in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | 2023P |
|---|---|---|---|---|---|---|---|
| Net Income | 689 | (925) | (1,142) | (242) | 90 | 414 | 690 |
| Change in Reserves | | (423) | 1,221 | 1,585 | 8,255 | 8,786 | 9,397 |
| Target Solvency Ratio | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% | 150.0% |
| Required SCR Capital | 24,334 | 27,069 | 32,484 | 42,540 | 66,078 | 68,128 | 71,069 |
| Dividends / (Contribution) | 8,291 | (4,083) | (5,336) | (8,712) | (15,193) | 7,149 | 7,146 |

## Income Approach — DCF Reconciliation (EUR in thousand

| | |
|---|---|
| Sum of Present Values | 24,452 |
| Plus: Beginning Balance of Excess Capital | 8,291 |
| **Value Indication (Rounded, EUR 000s)** | **32,700** |
| Implied Price to Book Value | 1.0x |

Note:
*Cross-border unit-linked platform. Transaction approach (EUR 32.5M price) considered but given 0% weight; Income approach given 100%. 1.0x exit multiple. Amounts in EUR.*

# Bankers Reinsurance Company Ltd.

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017  |  Report Date: August 24, 2018*
*Jurisdiction: Barbados  |  Reporting currency: USD*

| Valuation Conclusion | |
| --- | --- |
| **Fair Value of Equity (Rounded)** | **12,400,000** |
| Valuation Approach | Net Asset Value) |
| Weighting | 100% |

| Original Acquisition Details | |
| --- | --- |
| Acquisition Date | began 12/31/17) |
| Acquisition Price (100% equity) | n/a |
| Entry Price-to-Book Multiple | n/a |

| Balance Sheet (USD in thousands) | 12/31/17 |
| --- | --- |
| Cash and Investments | 367 |
| Deferred Acquisition Costs | 17,057 |
| Funds Withheld Asset | 117,469 |
| Reserves | 105,372 |
| Other Liabilities | 17,073 |
| **Total Shareholders' Equity** | **12,449** |

| Income Statement (USD in thousands) | 12/31/17 |
| --- | --- |
| Premium | 117,469 |
| Net Investment Income | - |
| **Total Net Revenue** | **117,469** |
| Total Operating Expenses | 105,398 |
| Earnings Before Tax | 12,071 |
| **Net Income** | **12,071** |

| Net Asset Value / Cost Approach (USD in thousands, exce | |
| --- | --- |
| Total Assets (Book = Fair Value) | 134,893 |
| Total Liabilities (Book = Fair Value) | 122,444 |
| **Equity** | **12,449** |
| **Equity Value (Rounded, $)** | **12,400,000** |

**Note:**

*Barbados internal reinsurance start-up; balance sheet created fresh on the Valuation Date (marked to market). Funds-withheld treaty originally from Conservatrix, ceded via CBL.*

# PB Investment Holdings Ltd.

*KPMG — Valuation of Global Bankers Insurance Group's Insurance Entities*
*Valuation Date: December 31, 2017   |   Report Date: August 24, 2018*
*Jurisdiction: Bermuda   |   Reporting currency: USD*

| Valuation Conclusion | |
|---|---|
| **Fair Value of Equity (Rounded)** | **8,300,000** |
| Valuation Approach | Net Asset Value) |
| Weighting | 100% |
| Selected Discount Rate | 12.5% |
| Long-Term Growth Rate | n/a |

| Original Acquisition Details | |
|---|---|
| Acquisition Date | June 2017 |
| Acquisition Price (100% equity) | 12,000,000 |
| Entry Price-to-Book Multiple | n/a |

| Discount Rate (used in NAV adjustment) | |
|---|---|
| Risk-Free Rate | 2.6% |
| Equity / Market Risk Premium | 6.0% |
| Beta | 1.20 |
| Size Premium | 1.8% |
| Company Specific Risk Premium | - |
| Country Risk Premium | 1.2% |
| **Cost of Equity** | **12.7%** |
| **Discount Rate (Rounded)** | **12.5%** |

| Balance Sheet (USD in thousands) | 12/31/17 |
|---|---|
| Cash | 3,689 |
| Investments | 63,754 |
| Other Assets | 250 |
| Reserves | 55,417 |
| Other Liabilities | 1,011 |
| **Total Shareholders' Equity** | **11,264** |

| Income Statement (USD in thousands) | 12/31/17 |
|---|---|
| Revenue in GBIG from Allocation | 640 |
| TPA Fee | 90 |
| Travel Reimbursement | 3 |
| Hedge Fees | 28 |
| **Total Expenses** | **761** |

| Net Asset Value / Cost Approach (USD in thousands, exce | |
|---|---|
| Total Assets (Book = Fair Value) | 67,692 |
| Total Liabilities (Book = Fair Value) | 56,428 |
| **Equity** | **11,264** |
| Present Value of Future Operating Expenses | (2,997) |
| **Adjusted Equity** | **8,267** |
| **Equity Value (Rounded, $)** | **8,300,000** |

Note:

*Formerly Beechwood; holds Agera Holdings (AGH) investment (~$55.7M, valued by Duff & Phelps). Discount rate (12.5%) used to PV three years of run-off operating expenses ($1.2M/yr).*

# American Academy Holdings, dba AAPC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: Salt Lake City, Utah, USA   |   Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **900,000,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 10.5% |
| Long-Term Growth Rate | 3.5% |
| Selected Market EBITDA Multiple | 17.0x |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | 2006 |
| Acquisition Price (100% BEV) | $30–35 million |
| Entry EBITDA Multiple | n/a |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.13 |
| Size Premium | 2.7% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity** | **12.0%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 85.0% |
| Debt Weighting | 15.0% |
| **WACC (Rounded)** | **10.5%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 89,686 | 98,649 | 107,357 | 117,265 | 128,736 | 140,080 | 144,983 |
| Revenue Growth (%) | 2.7% | 10.0% | 8.8% | 9.2% | 9.8% | 8.8% | 3.5% |
| Adjusted EBITDA | 53,071 | 58,225 | 63,489 | 69,515 | 76,464 | 83,503 | 86,425 |
| EBITDA Margin (%) | 59.2% | 59.0% | 59.1% | 59.3% | 59.4% | 59.6% | 59.6% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 191,829 |
| PV of Terminal Value | 567,786 |
| Tax Amortization Benefit | 127,471 |
| Cash and Cash Equivalents | 3,809 |
| **Business Enterprise Value (Income Approach)** | **890,000** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 17.0x |
| TTM EBITDA | 53,071 |
| Plus: Cash | 3,809 |
| **Concluded Fair Value — Market Approach (Rounded)** | **910,000** |

Concluded BEV of $900.0M reflects 50% income approach ($890.0M) / 50% market approach ($910.0M).
Market multiple selected with reference to healthcare-technology guideline companies and Sirius XM (18.9x).

Case 3:23-cr-00048-MOC-DCK    Document 234-29    Filed 07/14/26    Page 15 of 35

# CBCS Operations, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: Dallas, TX (ops); Tampa, FL   |   Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **2,200,000** |
| Valuation Approach | Income Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 27.0% |
| Long-Term Growth Rate | 2.0% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | February 2017 |
| Acquisition Price (100% BEV) | 1,100,000 |
| Entry EBITDA Multiple | n/a |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.14 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 15.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **29.7%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 90.0% |
| Debt Weighting | 10.0% |
| **WACC (Rounded)** | **27.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 2,952 | 3,027 | 3,178 | 3,337 | 3,504 | 3,679 | 3,753 |
| Revenue Growth (%) | | 2.6% | 5.0% | 5.0% | 5.0% | 5.0% | 2.0% |
| Adjusted EBITDA | 606 | 464 | 547 | 677 | 814 | 958 | 977 |
| EBITDA Margin (%) | 20.5% | 15.3% | 17.2% | 20.3% | 23.2% | 26.0% | 26.0% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 1,128 |
| PV of Terminal Value | 895 |
| Tax Amortization Benefit | 183 |
| Cash and Cash Equivalents | 1 |
| **Business Enterprise Value (Rounded)** | **2,200** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | nmf |
| TTM EBITDA | 606 |
| **Concluded Fair Value — Market Approach** | **nmf** |
| Market Approach Weighting | 0% |

*No weighting placed on market approach; only public comparable (Collectors Universe, 18.4x) not comparable in size.*

*Company-specific risk premium of 15.0% reflects operating history, key-talent and product-concentration risk.*

# CBS Group Services, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: Upper Darby, Pennsylvania, USA   |   Reporting currency: USD

### Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **450,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 19.0% |
| Long-Term Growth Rate | 2.0% |
| Selected Market EBITDA Multiple | 3.0x |

### Original Acquisition Details

| | |
|---|---|
| Acquisition Date | July 2015 |
| Acquisition Price (100% BEV) | 1,000,000 |
| Entry EBITDA Multiple | 4.5x |

### Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.33 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 10.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **25.9%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 70.0% |
| Debt Weighting | 30.0% |
| **WACC (Rounded)** | **19.0%** |

### Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 848 | 944 | 991 | 1,041 | 1,093 | 1,147 | 1,170 |
| Revenue Growth (%) | (38.5%) | 11.3% | 5.0% | 5.0% | 5.0% | 5.0% | 2.0% |
| Adjusted EBITDA | (600) | 116 | 99 | 104 | 109 | 115 | 117 |
| EBITDA Margin (%) | (70.8%) | 12.2% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |

### Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 218 |
| PV of Terminal Value | 223 |
| Tax Amortization Benefit | 39 |
| Cash and Cash Equivalents | 29 |
| **Business Enterprise Value — Income Approach (Ro** | **500** |

### Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected NFY EBITDA Multiple | 3.0x |
| NFY EBITDA | 116 |
| Plus: Cash | 29 |
| **Concluded Fair Value — Market Approach (Rounde** | **400** |

Concluded BEV of $450K reflects 50% income approach ($500K) / 50% market approach ($400K).
Comparable transactions ranged 6.3x–32.2x (median 9.0x); 3.0x selected given size and recent struggles.

Case 3:23-cr-00048-MOC-DCK    Document 234-29    Filed 07/14/26    Page 17 of 35

# Claris Vision, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017 | Report Date: August 24, 2018
Jurisdiction: New England (Northeast), USA | Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **51,500,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 10.0% |
| Long-Term Growth Rate | 3.0% |
| Selected Market EBITDA Multiple | 10.0x |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | December 2017 |
| Acquisition Price (100% BEV) | 50,000,000 |
| Entry EBITDA Multiple | 10.3x |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.71 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity** | **12.4%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 75.0% |
| Debt Weighting | 25.0% |
| **WACC (Rounded)** | **10.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 50,217 | 47,452 | 49,350 | 51,324 | 53,377 | 55,512 | 57,178 |
| Revenue Growth (%) | 4.8% | (5.5%) | 4.0% | 4.0% | 4.0% | 4.0% | 3.0% |
| Adjusted EBITDA | 4,862 | 4,700 | 4,888 | 5,084 | 5,287 | 5,498 | 5,663 |
| EBITDA Margin (%) | 9.7% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 31,040 |
| PV of Terminal Value | 43,722 |
| Tax Amortization Benefit | 6,368 |
| Cash and Cash Equivalents | 1,902 |
| **Business Enterprise Value — Income Approach (Ro** | **52,000** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 10.0x |
| TTM EBITDA | 4,862 |
| Plus: Cash | 1,902 |
| **Concluded Fair Value — Market Approach (Rounde** | **51,000** |

Concluded BEV of $51.5M reflects 50% income approach ($52.0M) / 50% market approach ($51.0M).
Relied on December 2017 transaction price ($50.0M, ~10.0x TTM EBITDA); comparable range 9.0x–10.9x.

Case 3:23-cr-00048-MOC-DCK    Document 234-29    Filed 07/14/26    Page 18 of 35

# ComplySmart

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: United States (remote model, all 50 states)   |   Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **7,500,000** |
| Valuation Approach | Income Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 38.0% |
| Long-Term Growth Rate | 2.5% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | November 2017 |
| Acquisition Price (100% BEV) | 7,500,000 |
| Entry EBITDA Multiple | 17.0x |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.08 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 28.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **42.4%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 90.0% |
| Debt Weighting | 10.0% |
| **WACC (Rounded)** | **38.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 1,643 | 2,373 | 3,524 | 4,841 | 6,305 | 7,662 | 7,854 |
| Revenue Growth (%) | | 44.4% | 48.5% | 37.4% | 30.2% | 21.5% | 2.5% |
| Adjusted EBITDA | 544 | 1,083 | 1,899 | 2,794 | 4,108 | 5,313 | 5,446 |
| EBITDA Margin (%) | 33.1% | 45.7% | 53.9% | 57.7% | 65.2% | 69.3% | 69.3% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 4,200 |
| PV of Terminal Value | 2,615 |
| Tax Amortization Benefit | 398 |
| Cash | 237 |
| **Business Enterprise Value (Rounded)** | **7,500** |

*Relied on November 2017 transaction price ($7.5M, ~13.2x TTM EBITDA) to develop the income-approach discount rate.*
*Company-specific risk premium of 28.0% reflects founder-dependence and early-stage market risk.*

# The Drummond Group

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017  |  Report Date: August 24, 2018
Jurisdiction: United States  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **17,600,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 13.0% |
| Long-Term Growth Rate | 2.5% |
| Selected Market EBITDA Multiple | 8.0x |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | April 2015 |
| Acquisition Price (100% BEV) | 16,500,000 |
| Entry EBITDA Multiple | 6.1x |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.13 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity** | **14.7%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 85.0% |
| Debt Weighting | 15.0% |
| **WACC (Rounded)** | **13.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 6,041 | 5,491 | 5,891 | 6,234 | 6,711 | 7,456 | 7,642 |
| Revenue Growth (%) | 130.7% | (9.1%) | 7.3% | 5.8% | 7.6% | 11.1% | 2.5% |
| EBITDA | 2,181 | 1,787 | 2,063 | 1,949 | 2,015 | 2,366 | 2,425 |
| EBITDA Margin (%) | 36.1% | 32.5% | 35.0% | 31.3% | 30.0% | 31.7% | 31.7% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 5,363 |
| PV of Terminal Value | 9,508 |
| Tax Amortization Benefit | 2,154 |
| Cash and Cash Equivalents | 355 |
| **Business Enterprise Value — Income Approach (Rou** | **17,400** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 8.0x |
| TTM EBITDA | 2,181 |
| Plus: Cash | 355 |
| **Concluded Fair Value — Market Approach (Rounded** | **17,800** |

*Concluded BEV of $17.6M reflects a 50% income approach ($17.4M) / 50% market approach ($17.8M) weighting.*

*Selected 8.0x TTM EBITDA multiple vs. guideline companies (Payment Software 11.7x, CBIZ 13.5x); DG's 3-year revenue CAGR is below the guideline range.*

*EHR-certification revenue is cyclical (~3-year regulatory cycle); no company-specific risk premium was applied as projections were deemed conservative.*

# Futuresource Consulting Ltd

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: Hertfordshire, United Kingdom   |   Reporting currency: GBP (BEV converted to USD)

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded, USD)** | **18,100,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 16.0% |
| Long-Term Growth Rate | 2.5% |
| Selected Market EBITDA Multiple | 10.0x |
| GBP:USD Rate (12/31/2017) | 1.3491 |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | 2017 |
| Acquisition Price (100% BEV, GBP) | 14,295,607 |
| Entry EBITDA Multiple | 9.2x |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.64 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 5.0% |
| Country Risk Premium (UK) | 0.4% |
| **Cost of Equity** | **17.1%** |
| After-Tax Cost of Debt | 3.8% |
| Equity Weighting | 90.0% |
| Debt Weighting | 10.0% |
| Currency Risk Premium | 0.2% |
| **WACC (Rounded)** | **16.0%** |

## Financial Highlights & Projections (£ GBP in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 6,390 | 6,950 | 7,380 | 7,900 | 8,450 | 9,040 | 9,266 |
| Revenue Growth (%) | | 8.8% | 6.2% | 7.0% | 7.0% | 7.0% | 2.5% |
| EBITDA | 1,033 | 1,599 | 1,712 | 1,857 | 2,028 | 2,188 | 2,242 |
| EBITDA Margin (%) | 16.2% | 23.0% | 23.2% | 23.5% | 24.0% | 24.2% | 24.2% |

## Income Approach — DCF Reconciliation (£ GBP in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 4,200 |
| PV of Terminal Value | 6,403 |
| Cash and Cash Equivalents | 2,932 |
| **Business Enterprise Value (GBP)** | **13,535** |
| GBP:USD Exchange Rate | 1.3491 |
| **Business Enterprise Value — Income Approach (Rou** | **18,300** |

## Market Approach — Support (£ GBP in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 10.0x |
| TTM EBITDA (GBP) | 1,033 |
| Plus: Cash (GBP) | 2,932 |
| **Concluded Fair Value (GBP)** | **13,260** |
| GBP:USD Exchange Rate | 1.3491 |
| **Concluded Fair Value — Market Approach (Rounded** | **17,900** |

*Financials are reported in GBP; the concluded BEV was converted to USD at the 12/31/2017 rate of 1.3491.*

*Concluded USD BEV of $18.1M reflects a 50% income approach ($18.3M) / 50% market approach ($17.9M) weighting.*

*Discount rate includes a 5.0% company-specific risk premium, a 5.3% size premium, plus 0.4% UK country premium and 0.2% currency premium.*

*Market multiple of 10.0x selected within a guideline range of 6.9x–14.4x (median 9.8x).*

# Global Health Technology Group, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017  |  Report Date: August 24, 2018
Jurisdiction: Multi-national holding structure  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Total GHTG Enterprise Value (Rounded, as reported** | **1,200,000,000** |
| Valuation Approach | Sum-of-the-parts (16 businesses) + related-party / cash bridge |
| Basis | 100% controlling, marketable interest in each business |

## Portfolio Company Values ($)

| | |
|---|---|
| Clanwilliam Group | 200,000,000 |
| Eye Care Leaders | 191,000,000 |
| ARM Portfolio | 171,500,000 |
| Standard Advisory Services (SASL) | 310,000,000 |
| India Operations Center (IOC) | 40,000,000 |
| Beckett Collectibles | 28,000,000 |
| Arcane Tinmen | 27,000,000 |
| 3BL | 21,000,000 |
| Fleet Assist | 21,000,000 |
| Marval | 16,500,000 |
| The Coding Institute | 14,500,000 |
| ASiM / ERAD | 11,000,000 |
| BCC Research | 8,250,000 |
| Fiasco Fine Wine | 5,650,000 |
| OMPC | 5,200,000 |
| Engaged Media | 2,700,000 |
| **GHTG Portfolio Enterprise Value (sum of 16)** | **1,073,300,000** |

## Bridge to Total Enterprise Value ($)

| | |
|---|---|
| GHTG Portfolio Enterprise Value | 1,073,300,000 |
| Plus: Total GHTG Cash (12/31/17) | 27,974,868 |
| Plus: Due from Related Parties (12/31/17) | 60,503,391 |
| Plus: Loans Receivable – Related Parties (12/31/17) | 40,370,261 |
| Less: Non-Operating Net Working Capital Deficit (12/31 | (2,387,435) |
| **Total GHTG Enterprise Value (computed)** | **1,199,761,085** |
| **Total GHTG Enterprise Value (Rounded, as reported** | **1,200,000,000** |

*GHTG is a multi-entity holding structure; KPMG valued it as the sum of 16 underlying business enterprises plus a related-party and cash bridge.*

*Each underlying value assumes a 100% controlling, marketable interest; the Client does not hold 100% of every subsidiary (minority interests held by former owners via equity equivalency agreements).*

*Bridge items are 12/31/2017 balances held at GHTG holding companies (ASL Holdings, Triton Financial, American Healthcare Alliance, PMMS Investments).*

*Reported rounded total is $1.20 billion; the exact computed sum is $1,199,761,085.*

*GHTG has no single valuation approach,* Case 3:23-cr-00048-MOC-DCK   Document 234-29   Filed 07/14/26   Page 22 of 35

# Harvard Collection Services, Inc.

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017  |  Report Date: August 24, 2018
Jurisdiction: Chicago, Illinois, USA (founded 1982)  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **2,900,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 17.0% |
| Long-Term Growth Rate | 2.0% |
| Selected Market EBITDA Multiple | 6.0x |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | 2007 |
| Acquisition Price (100% BEV) | 100,000 |
| Entry EBITDA Multiple | n/a |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.79 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 10.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **22.6%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 70.0% |
| Debt Weighting | 30.0% |
| **WACC (Rounded)** | **17.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 3,862 | 4,367 | 4,585 | 4,815 | 5,007 | 5,157 | 5,261 |
| Revenue Growth (%) | | 13.1% | 5.0% | 5.0% | 4.0% | 3.0% | 2.0% |
| Adjusted EBITDA | 246 | 294 | 321 | 337 | 351 | 361 | 368 |
| Adjusted EBITDA Margin (%) | 6.4% | 6.7% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 779 |
| PV of Terminal Value | 784 |
| Tax Amortization Benefit | 177 |
| Cash and Cash Equivalents | 1,239 |
| **Business Enterprise Value — Income Approach (Rou** | **3,000** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 6.0x |
| TTM EBITDA | 246 |
| Plus: Cash | 1,239 |
| **Concluded Fair Value — Market Approach (Rounded** | **2,700** |

*Concluded BEV of $2.9M reflects a 50% income approach ($3.0M) / 50% market approach ($2.7M) weighting.*

*6.0x multiple selected below the guideline range (8.2x–15.9x, median 8.3x) given HCS's small size and limited customer diversification.*

*Discount rate includes a 10.0% company-specific risk premium for extremely high customer concentration (IDOR + Pendrick ~66% of 2017 revenue) and 2018 growth risk after a 2017 decline.*

# HealthLink Investments Limited

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: New Zealand / Australia   |   Reporting currency: USD (converted from NZD)

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **32,000,000** |
| Valuation Approach | Income Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 11.0% |
| Long-Term Growth Rate | 3.0% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | September 2017 |
| Acquisition Price (100% BEV, NZD) | 45,000,000 |
| Acquisition Price (approx. USD) | 30,500,000 |
| Entry EBITDA Multiple | 10.1x |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.70 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity** | **12.1%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 90.0% |
| Debt Weighting | 10.0% |
| **WACC (Rounded)** | **11.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 13,971 | 15,668 | 16,451 | 17,274 | 18,138 | 19,045 | 19,616 |
| Revenue Growth (%) | | 12.1% | 5.0% | 5.0% | 5.0% | 5.0% | 3.0% |
| EBITDA | 1,916 | 3,325 | 3,491 | 3,665 | 3,849 | 4,041 | 4,162 |
| EBITDA Margin (%) | 13.7% | 21.2% | 21.2% | 21.2% | 21.2% | 21.2% | 21.2% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 10,060 |
| PV of Terminal Value | 21,393 |
| Tax Amortization Benefit | - |
| Cash and Cash Equivalents | 455 |
| **Business Enterprise Value (Rounded)** | **32,000** |

*Valued solely on the income approach (100% weighting); the market approach was not used due to a lack of comparable public companies/transactions, though the recent transaction price was considered.*

*Ownership: the Client holds an 80% controlling interest (20% held by former owners via an equity equivalency agreement); KPMG valued a 100% controlling interest per the Client's request.*

*Financials converted from NZD; acquisition price of NZD 45.0M ≈ USD 30.5M. Per NZ tax guidance goodwill is not amortizable, so no tax amortization benefit was included.*

*No company-specific risk premium was applied given HealthLink's dominant NZ market position and limited forecast risk.*

Case 3:23-cr-00048-MOC-DCK   Document 234-29   Filed 07/14/26   Page 24 of 35

# Lumina Media, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017 | Report Date: August 24, 2018
Jurisdiction: Irving, California, USA (founded 2013) | Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **2,300,000** |
| Valuation Approach | Income Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 50.0% |
| Long-Term Growth Rate | 1.0% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | November 2017 |
| Acquisition Price (100% BEV) | 2,300,000 |
| Entry EBITDA Multiple | n/a |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.71 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 50.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **62.2%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | |
| Debt Weighting | |
| **WACC / Selected Discount Rate (Rounded)** | **50.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 4,926 | 4,998 | 5,148 | 5,302 | 5,541 | 5,707 | |
| Revenue Growth (%) | | 1.4% | 3.0% | 3.0% | 4.5% | 3.0% | |
| EBITDA | | 1,152 | 1,390 | 1,432 | 1,496 | 1,541 | |
| EBITDA Margin (%) | | 23.1% | 27.0% | 27.0% | 27.0% | 27.0% | |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 1,823 |
| PV of Terminal Value | 359 |
| Tax Amortization Benefit | 104 |
| Cash and Cash Equivalents | 1 |
| **Business Enterprise Value (Rounded)** | **2,300** |

Valued solely on the income approach (100% weighting); a formal market approach was not relied upon. The recent November 2017 transaction price ($2.3M) was used to derive the discount rate for the income approach.

The 50.0% company-specific risk premium reflects the small size of the business, forecast risk, and customer/advertiser concentration; the transaction implied ~0.46x TTM revenue, below the trading multiple of Meredith Corp.

Eli acquired four magazine titles (Hobby Farms, Chickens, Young Rider, Horse Illustrated). ~85% of revenue is print-based. Capital-structure weighting was not disclosed in the restricted report; WACC as reported (rounded) = 50.0%.

# Nationwide Recovery Systems, Ltd

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017  |  Report Date: August 24, 2018
Jurisdiction: Dallas & Tyler, Texas, USA (founded 1974)  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **4,100,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 17.0% |
| Long-Term Growth Rate | 2.0% |
| Selected Market EBITDA Multiple | 6.0x |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | 2008 |
| Acquisition Price (100% BEV) | N/A |
| Entry EBITDA Multiple | n/a |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.79 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 10.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **22.6%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 70.0% |
| Debt Weighting | 30.0% |
| **WACC (Rounded)** | **17.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 5,473 | 6,237 | 6,861 | 7,341 | 7,708 | 8,093 | 8,255 |
| Revenue Growth (%) | 14.2% | 14.0% | 10.0% | 7.0% | 5.0% | 5.0% | 2.0% |
| Adjusted EBITDA | 369 | 440 | 549 | 587 | 617 | 647 | 660 |
| Adjusted EBITDA Margin (%) | 6.7% | 7.1% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 580 |
| PV of Terminal Value | 1,346 |
| Tax Amortization Benefit | 341 |
| Cash and Cash Equivalents | 876 |
| Plus: Long-Term Loan to Van Ru | 1,000 |
| **Business Enterprise Value (Rounded)** | **4,100** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 6.0x |
| TTM EBITDA | 369 |
| Plus: Cash | 876 |
| Plus: Long-Term Loan to Van Ru | 1,000 |
| **Concluded Fair Value — Market Approach (Rounde** | **4,100** |

Concluded BEV of $4.1M reflects a 50% income approach / 50% market approach weighting; both approaches concluded ~$4.1M and each includes the $1.0M long-term loan to Van Ru.

6.0x EBITDA multiple selected below the guideline range (8.2x–15.9x, median 8.3x) given NRS's much smaller size and limited customer diversification.

Discount rate includes a 10.0% company-specific risk premium for customer concentration (Pendrick + AR Allegiance, an Eli-owned company) and the aggressive revenue/margin growth assumed over the forecast.

# Next Level Purchasing, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: United States (SPSM procurement certification)   |   Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **500,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 67.5% |
| Long-Term Growth Rate | 2.5% |
| Selected Market EBITDA Multiple | 8.0x |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | November 2016 |
| Acquisition Price (100% BEV) | 865,720 |
| Entry EBITDA Multiple | n/a |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.08 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 60.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **74.4%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 90.0% |
| Debt Weighting | 10.0% |
| **WACC (Rounded)** | **67.5%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 828 | 1,148 | 1,492 | 1,940 | 2,522 | 3,279 | 3,361 |
| Revenue Growth (%) | | 38.6% | 30.0% | 30.0% | 30.0% | 30.0% | 2.5% |
| EBITDA | 50 | 179 | 298 | 427 | 580 | 820 | 840 |
| EBITDA Margin (%) | 6.1% | 15.6% | 20.0% | 22.0% | 23.0% | 25.0% | 25.0% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 355 |
| PV of Terminal Value | 90 |
| Tax Amortization Benefit | 16 |
| Cash and Cash Equivalents | 53 |
| **Business Enterprise Value (Rounded)** | **500** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 8.0x |
| TTM EBITDA | 50 |
| Plus: Cash | 53 |
| **Concluded Fair Value — Market Approach (Rounded** | **500** |

Concluded BEV of $0.5M reflects a 50% income approach / 50% market approach weighting; both approaches concluded ~$0.5M.

8.0x EBITDA multiple selected below the guideline average (14.5x; range 10.9x–19.1x) reflecting NLPA's small size and execution risk.

Discount rate includes a 60.0% company-specific risk premium for the very high growth assumed versus historical results and the execution risk of proving SPSM demand. Founder Charles Dominick is transitioning out.

# Practice Insight, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017  |  Report Date: August 24, 2018
Jurisdiction: United States (healthcare revenue-cycle SaaS)  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **146,000,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 12.0% |
| Long-Term Growth Rate | 3.0% |
| Selected Market EBITDA Multiple | 14.5x |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | July 2017 |
| Acquisition Price (100% BEV) | 145,000,000 |
| Entry EBITDA Multiple | 14.7x |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.87 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 2.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **15.1%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 75.0% |
| Debt Weighting | 25.0% |
| **WACC (Rounded)** | **12.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 21,499 | 23,874 | 26,739 | 29,011 | 31,332 | 33,839 | 34,854 |
| Revenue Growth (%) | | 11.0% | 12.0% | 8.5% | 8.0% | 8.0% | 3.0% |
| Adjusted EBITDA | 10,219 | 11,309 | 13,717 | 14,912 | 16,105 | 17,393 | 17,915 |
| Adjusted EBITDA Margin (%) | 47.5% | 47.4% | 51.3% | 51.4% | 51.4% | 51.4% | 51.4% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 37,955 |
| PV of Terminal Value | 83,890 |
| Tax Amortization Benefit | 17,797 |
| Cash and Cash Equivalents | 2,299 |
| **Business Enterprise Value — Income Approach (Rou** | **142,000** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 14.5x |
| TTM EBITDA | 10,219 |
| Plus: Cash | 2,299 |
| **Concluded Fair Value — Market Approach (Rounded** | **150,000** |

Concluded BEV of $146.0M reflects a 50% income approach ($142.0M) / 50% market approach ($150.0M) weighting.

14.5x multiple selected consistent with the 14.7x EBITDA multiple Eli paid to acquire PI in July 2017; guideline multiples ranged 17.6x–33.3x, so PI was set below comparables.

Discount rate includes only a 2.0% company-specific risk premium, reflecting risk of sustaining a >50% EBITDA margin long term as new technologies and competition enter. 96% customer retention; top 10 clients >5-year tenure.

# Prime Mortgage Lending, Inc.

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017  |  Report Date: August 24, 2018
Jurisdiction: United States (25 retail branches)  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **23,500,000** |
| Valuation Approach | Income (DCF) 75% / Market 25% |
| Weighting | 75% / 25% |
| Selected Discount Rate (Cost of Equity) | 17.0% |
| Long-Term Growth Rate | 2.5% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | January 2017 |
| Acquisition Price (50% of equity) | 13,400,000 |
| Entry TTM Adj. EBITDA Multiple (implied 100%) | 5.3x |

## Discount Rate Build-Up (Cost of Equity)

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.26 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 1.5% |
| Country Risk Premium | - |
| **Cost of Equity / Discount Rate (Rounded)** | **17.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Total Revenue | 23,151 | 21,053 | 23,925 | 25,452 | 27,043 | | |
| Revenue Growth (%) | 17.4% | (9.1%) | 13.6% | 6.4% | 6.3% | | |
| Adjusted EBITDA | | 3,868 | 4,475 | 4,788 | 5,115 | | |
| Adjusted EBITDA Margin (%) | | 18.4% | 18.7% | 18.8% | 18.9% | | |

## Income Approach — DCF Reconciliation (Equity, $ in thousands)

| | |
|---|---|
| PV of Free Cash Flows to Equity (Projection Period) | 8,880 |
| PV of Terminal Value | 13,856 |
| Tax Amortization Benefit | 2,239 |
| **Equity Value — Income Approach (Rounded)** | **25,000** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected NFY Revenue Multiple | 0.9x |
| NFY Revenue (2018) | 21,053 |
| Selected NFY Net Income Multiple | 7.6x |
| NFY Net Income (2018) | 2,601 |
| **Concluded Fair Value — Market Approach (Rounded** | **19,400** |

Reported on an EQUITY-VALUE basis (not BEV): concluded fair value of equity $23.5M = 75% income approach ($25.0M) / 25% market approach ($19.4M).

Eli owns 50% of PML via TAC Investments, LLC (remaining 50% and operating control held by John Rodgers); KPMG valued a 100% controlling interest per the Client's request.

Income approach discounts free cash flow to equity at a 17.0% cost of equity (beta 1.26, 5.3% size premium, 1.5% company-specific premium for ~57% employee attrition and projection/expense-normalization risk).

Market approach blends an NFY net-income multiple (7.6x, 75% weight) and NFY revenue multiple (0.9x, 25% weight); the 7.6x reflects a 35% discount to the GPC median (~11.6x).

Projections cover 2018–2021 (4 years); 2022P/Terminal columns are intentionally blank. Margins shown are Adjusted EBITDA ÷ total revenue; the KPMG report expresses adjusted EBITDA as a % of gross profit.

Signed by Jennifer Van Dalen (Managing Director) and Sun Li (Senior Manager), KPMG New York; Kevin Voigt concurring. Tie-outs from the Center/Weaver team on the Excel reports.

Case 3:23-cr-00048-MOC-DCK   Document 234-29   Filed 07/14/26   Page 29 of 35

# Prolimiate Solutions

KPMG — Valuation of Eli Global Portfolio Operating Companies

Valuation Date: December 31, 2017  |  Report Date: August 24, 2018

Jurisdiction: United States (nationwide directory websites)  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **4,000,000** |
| Valuation Approach | Income Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 28.0% |
| Long-Term Growth Rate | 2.0% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | September 2017 |
| Acquisition Price (100% BEV) | 4,000,000 |
| Entry EBITDA Multiple | n/a |
| Implied TTM Revenue Multiple | 4.4x |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta (re-levered) | 1.35 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 15.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **31.0%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 90.0% |
| Debt Weighting | 10.0% |
| **WACC (Rounded)** | **28.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 918 | 1,100 | 1,419 | 1,575 | 1,670 | 1,736 | |
| Revenue Growth (%) | | 19.8% | 29.0% | 11.0% | 6.0% | 4.0% | |
| Adjusted EBITDA | | 800 | 1,135 | 1,292 | 1,386 | 1,459 | |
| EBITDA Margin (%) | | 72.7% | 80.0% | 82.0% | 83.0% | 84.0% | |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 2,203 |
| PV of Terminal Value | 1,367 |
| Tax Amortization Benefit | 270 |
| Cash and Cash Equivalents | 187 |
| **Business Enterprise Value (Rounded)** | **4,000** |

*Two nationwide opioid/substance-abuse directory websites (BuprenorphineDoctors.com, SubstanceRehabCenter.com); revenue from Google AdSense, direct advertising, and per-call Call Box ads.*

*Greg Lindberg owns 75%; former owners hold 25% via an equity equivalency agreement. KPMG valued a 100% controlling interest per the Client's request.*

*Company-specific risk premium of 15.0% reflects dependence on Google keyword search/algorithms and evolving opioid/healthcare regulation; re-levered beta 1.35.*

*September 2017 transaction price ($4.0M ≈ 4.4x TTM revenue) was used to develop the income-approach discount rate. Market approach not relied upon (limited comparable TTM EBITDA).*

*Equity/debt weighting (90%/10%) is inferred to reconcile the build-up to the reported 28.0% WACC; the report's WACC page is partially truncated. 2017A EBITDA/margin were reported as n/a.*

# Standard Investment Capital Ltd.

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: Malta   |   Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Deal Pipeline (Rounded)** | **22,000,000** |
| Valuation Approach | Income Approach (DCF) — pipeline |
| Weighting | 100% |
| Selected Discount Rate | 12.0% |
| Long-Term Growth Rate | n/a |

## Formation & Agreement Details

| | |
|---|---|
| Entity Established | End of 2017 (separated from SASL) |
| Advisory Agreement Dated | December 31, 2017 |
| Success Fee (% of target EV) | 4.0% |
| Loan Fee (% of funded amount) | 1.5% |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate (1-yr UST) | 1.8% |
| Market Risk Premium | 6.0% |
| Beta (re-levered) | 0.90 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity** | **12.5%** |
| After-Tax Cost of Debt | 0.2% |
| Equity Weighting | 100.0% |
| Debt Weighting | - |
| **WACC (Rounded)** | **12.0%** |

## Deal Pipeline Valuation (FYE 12/31/18, $ in thousands)

| | |
|---|---|
| EBITDA — Targets in Exploratory / Financial Review | 251,820 |
| Success Rate | 10.0% |
| Probability-Weighted EBITDA [A] | 25,182 |
| EBITDA — Targets with LOI Outstanding | 85,680 |
| Success Rate | 24.5% |
| Probability-Weighted EBITDA [B] | 20,992 |
| EBITDA — Targets in Due Diligence | 65,500 |
| Success Rate | 50.0% |
| Probability-Weighted EBITDA [C] | 32,750 |
| **Total Target EBITDA [A]+[B]+[C]** | **78,924** |
| Average EV / EBITDA Multiple | 9.0x |
| Total Enterprise Value | 710,316 |
| Success Fee | 4.0% |
| **Total Revenue** | **28,413** |
| Less: Expenses | 4,292 |
| **EBITDA** | **24,121** |
| Income Taxes at 5.0% | 1,206 |
| **Debt Free Net Income** | **22,915** |
| Present Value Factor at 12.0% | 0.9449 |
| **PV of Debt Free Net Cash Flow** | **21,652** |
| **Fair Value of Pipeline (Rounded)** | **22,000** |

*SICL provides M&A / financing advisory exclusively to Eli-owned (related) companies; established as a separate entity at end-2017 and located in Malta (tax-favorable).*

*Premise of value assumes SICL becomes an unrelated party. KPMG valued only the contractual deal pipeline (not a going concern); a market participant would not pay for cash flows outside the current pipeline.*

*Revenue = 4.0% success fee on the probability-weighted enterprise value of pipeline targets (9.0x blended EBITDA multiple). Loan fees (1.5% of funded amount) were excluded as too uncertain to predict.*

*Expenses comprise M&A costs (~$220K/month) + corporate costs (~$180K/quarter) + India Operations Center outsourcing ($930K/year). Malta corporate tax rate 5.0%.*

*Single-period (FY2018) pipeline valuation — all deals expected to close in 12–18 months. Single-year DCF; no formal terminal value. Company-specific risk is captured in the stage success probabilities.*

Case 3:23-cr-00048-MOC-DCK   Document 234-29   Filed 07/14/26   Page 31 of 35

# Van Ru Credit Corp

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017  |  Report Date: August 24, 2018
Jurisdiction: Chicago, IL (also Kansas City & Wisconsin), USA  |  Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **4,700,000** |
| Valuation Approach | Income Approach (DCF) |
| Weighting | 100% |
| Selected Discount Rate | 17.0% |
| Long-Term Growth Rate | 2.0% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | April 2017 |
| Acquisition Price (100% BEV) | 3,025,000 |
| Entry EBITDA Multiple | n/a |

## Discount Rate Build-Up

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta (re-levered) | 0.79 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 10.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **22.6%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 70.0% |
| Debt Weighting | 30.0% |
| **WACC (Rounded)** | **17.0%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 8,736 | 10,776 | 11,314 | 11,767 | 12,120 | 12,484 | 12,733 |
| Revenue Growth (%) | | 23.3% | 5.0% | 4.0% | 3.0% | 3.0% | 2.0% |
| Adjusted EBITDA | (857) | 619 | 792 | 824 | 848 | 874 | 891 |
| Adjusted EBITDA Margin (%) | (9.8%) | 5.7% | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 1,871 |
| PV of Terminal Value | 1,923 |
| Tax Amortization Benefit | 257 |
| Cash and Cash Equivalents | 646 |
| **Business Enterprise Value (Rounded)** | **4,700** |

*Third-party contingency accounts-receivable management (debt collection); HQ Chicago with Kansas City and Wisconsin sites; serves education, energy, financial services, government, healthcare, and telecom.*

*Acquired April 2017 ($3.025M) from a terminally-ill owner following loss of Department of Education contracts; a new CEO was hired to rebuild. Customer concentration: Discover ~23%; top 5 ~74% of revenue.*

*Company-specific risk premium of 10.0% reflects high customer concentration and execution risk on the projected EBITDA turnaround (2017A EBITDA was negative, $(857)K).*

*Market approach was considered but given 0% weight (nmf) due to negative 2017 EBITDA and uncertainty of the 2018 projection; guideline debt-collection multiples ranged 7.5x–15.9x (median ~8.3x).*

*Terminal value assumes 2.0% long-term growth and a 7.0% EBITDA margin. Signed by Hunter/Weaver (KPMG Charlotte).*

# Vision Care Services, LLC

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: Columbia, SC, USA (dba Carolina Eye Center)   |   Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **700,000** |
| Valuation Approach | Market Approach (Guideline Transactions) |
| Weighting | 100% Market / 0% Income |
| Selected Market EBITDA Multiple | 3.0x |
| Selected Discount Rate | n/a |
| Long-Term Growth Rate | n/a |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | March 2016 |
| Acquisition Price (100% BEV) | 650,000 |
| Entry EBITDA Multiple (adj. TTM) | 3.1x |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 1,695 | 1,746 | 1,799 | 1,835 | 1,871 | 1,909 | |
| Revenue Growth (%) | 4.6% | 3.0% | 3.0% | 2.0% | 2.0% | 2.0% | |
| EBITDA | 38 | 87 | 126 | 183 | 187 | 191 | |
| EBITDA Margin (%) | 2.2% | 5.0% | 7.0% | 10.0% | 10.0% | 10.0% | |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| TTM EBITDA (reported) | 38 |
| Plus: Management Adjustments | 195 |
| **TTM Adjusted EBITDA** | **233** |
| Selected EBITDA Multiple | 3.0x |
| Plus: Cash | 3 |
| **Concluded Fair Value — Market Approach (Rounded)** | **700** |

Guideline transaction multiples: Margate Opticians 2.7x, Arizona Vein & Vascular 3.1x, MBW 1.8x, Dr. David Brown 1.4x, Arnold R. Rudman 2.2x. Selected 3.0x — equal to the 2016 entry multiple and within the 1.4x–3.1x range.

General ophthalmology practice with a single ophthalmologist (Dr. Walter Bogart, 16 years, ~5 more planned); an in-house optical shop adds a second revenue stream.

Valued solely on the market approach (guideline merged-and-acquired transactions). Income approach considered but 0% weight — difficult to capture physician-dependence, new-entrant, and market-participant tax-structure risks.

TTM EBITDA was adjusted upward by $195K (from $38K reported to $233K) for expected cost savings — IT/finance software, a new practice manager, and the eventual reduction of temporary-doctor costs. Signed by Hunter/Weaver (KPMG Charlotte).

# Western Bancorp, Inc.

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: Northern California, USA (~200 broker network)   |   Reporting currency: USD

## Valuation Conclusion

| | |
|---|---|
| **Fair Value of Equity (Rounded)** | **2,700,000** |
| Valuation Approach | Income (DCF) 75% / Market 25% |
| Weighting | 75% / 25% |
| Selected Discount Rate (Cost of Equity) | 15.5% |
| Long-Term Growth Rate | 2.5% |

## Original Acquisition Details

| | |
|---|---|
| Acquisition Date | July 2017 |
| Acquisition Price (100% equity) | 4,100,000 |
| Entry Price-to-Book Multiple | 1.2x |

## Discount Rate Build-Up (Cost of Equity)

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 1.26 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | - |
| Country Risk Premium | - |
| **Cost of Equity / Discount Rate (Rounded)** | **15.5%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Total Revenue | 3,144 | 7,175 | 6,735 | 6,717 | 6,664 | | |
| Revenue Growth (%) | | 128.2% | (6.1%) | (0.3%) | (0.8%) | | |
| EBITDA | (1,761) | (156) | 890 | 818 | 707 | | |
| EBITDA Margin (%) | (56.0%) | (2.2%) | 13.2% | 12.2% | 10.6% | | |
| Pre-Tax Net Income | (1,899) | (382) | 742 | 725 | 649 | | |

## Income Approach — DCF Reconciliation (Equity, $ in thousands)

| | |
|---|---|
| PV of Free Cash Flows to Equity (Projection Period) | 291 |
| PV of Terminal Value | 2,204 |
| Tax Benefit of Amortization | - |
| **Equity Value — Income Approach (Rounded)** | **2,500** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected NFY+1 Revenue Multiple | 0.6x |
| NFY+1 Revenue (2019) | 6,735 |
| Revenue Multiple Weighting | 25.0% |
| Selected NFY+1 Net Income Multiple | 5.6x |
| NFY+1 Net Income (2019) | 541 |
| Net Income Multiple Weighting | 75.0% |
| **Concluded Fair Value — Market Approach (Rounded)** | **3,200** |

*Reported on an EQUITY-VALUE basis (not BEV): concluded fair value of equity $2.7M = 75% income approach ($2.5M) / 25% market approach ($3.2M).*

*Mortgage banking / loan origination via ~200 independent brokers in Northern California; ~70% refinancing. Warehouse lines from Flagstar, Comerica, and Horizon Bank. New management team after CEO removal; a 2018 loss then profitability from 2019.*

*Cost of equity 15.5% (beta 1.26, 5.3% size premium, 0% company-specific); the equity DCF discounts free cash flow to shareholders, so no debt is included in the discount rate.*

*Market approach weights an NFY+1 net-income multiple (5.6x, 75%) and an NFY+1 revenue multiple (0.6x, 25%), each anchored to the GPC minimum with discounts; concluded $3.2M.*

*4-year projection (2018–2021); 2022P/Terminal columns intentionally blank. Entry multiple is price-to-book (1.2x on ~$3.4M book + $0.7M). EBITDA margins shown are EBITDA ÷ total revenue (KPMG expressed them as % of gross profit).*

*Signed by Jennifer Van Dalen (Managing Director) and ...*

# Worldwide Staffing

KPMG — Valuation of Eli Global Portfolio Operating Companies
Valuation Date: December 31, 2017   |   Report Date: August 24, 2018
Jurisdiction: United States   |   Reporting currency: USD

| | |
|---|---|
| **Fair Value of Business Enterprise (Rounded)** | **4,150,000** |
| Valuation Approach | Income (DCF) 50% / Market 50% |
| Weighting | 50% / 50% |
| Selected Discount Rate | 15.5% |
| Long-Term Growth Rate | 2.5% |
| Selected Market EBITDA Multiple | 8.0x |

| | |
|---|---|
| Acquisition Date | 2017 |
| Acquisition Price (100% BEV) | 3,700,000 |
| Entry EBITDA Multiple | 7.0x |

| | |
|---|---|
| Risk-Free Rate | 2.6% |
| Market Risk Premium | 6.0% |
| Beta | 0.96 |
| Size Premium | 5.3% |
| Company Specific Risk Premium | 4.0% |
| Country Risk Premium | - |
| **Cost of Equity** | **17.7%** |
| After-Tax Cost of Debt | 3.0% |
| Equity Weighting | 85.0% |
| Debt Weighting | 15.0% |
| **WACC (Rounded)** | **15.5%** |

## Financial Highlights & Projections ($ in thousands)

| | 2017A | 2018P | 2019P | 2020P | 2021P | 2022P | Terminal |
|---|---|---|---|---|---|---|---|
| Net Revenue | 6,619 | 7,627 | 8,542 | 9,397 | 10,336 | 11,370 | 11,654 |
| Revenue Growth (%) | | 15.2% | 12.0% | 10.0% | 10.0% | 10.0% | 2.5% |
| EBITDA | 457 | 655 | 726 | 799 | 879 | 966 | 991 |
| EBITDA Margin (%) | 6.9% | 8.6% | 8.5% | 8.5% | 8.5% | 8.5% | 8.5% |

## Income Approach — DCF Reconciliation ($ in thousands)

| | |
|---|---|
| PV of Debt Free Net Cash Flows in Projection Period | 1,143 |
| PV of Terminal Value | 2,505 |
| Tax Amortization Benefit | 299 |
| Cash and Cash Equivalents | 363 |
| **Business Enterprise Value — Income Approach (Ro** | **4,300** |

## Market Approach — Support ($ in thousands)

| | |
|---|---|
| Selected EBITDA Multiple | 8.0x |
| TTM EBITDA | 457 |
| Plus: Cash | 363 |
| **Concluded Fair Value — Market Approach (Rounded** | **4,000** |

*Concluded BEV of $4.15M reflects a 50% income approach ($4.3M) / 50% market approach ($4.0M) weighting.*

*Selected 8.0x TTM EBITDA multiple sits below the guideline table range (8.7x–16.4x, average 12.7x); it aligns with the Cross Country / Advantage RN nurse-staffing transaction (8.7x, July 2017) and reflects WWS's smaller scale and 6.9% TTM EBITDA margin.*

*4.0% company-specific risk premium reflects execution risk in WWS's growth plan — geographic expansion and building a nurse 'inventory' in new territories.*

*Temporary nurse staffing (RN/LPN/CNA) across MA,* Case 3:23-cr-00048-MOC-DCK   Document 234-29   Filed 07/14/26   Page 35 of 35