**EXHIBIT E3**

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 1 of 384



# Eli Global, LLC

SUMMARY OF CERTAIN INVESTMENTS HELD BY COLORADO BANKERS LIFE INSURANCE COMPANY AND SOUTHLAND NATIONAL INSURANCE CORPORATION

JANUARY 18, 2018 | CONFIDENTIAL

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 2 of 384

# Table of Contents

| | | Page |
|---|---|---|
| 1. | Executive Summary | 3 |
| 2. | Position Summary | 8 |
| 3. | Position Composition | 11 |
| 4. | Market Data | 16 |
| | Loan Market Issuances | 17 |
| | Market Multiples | 21 |
| | Pricing Information | 23 |
| 5. | Investment Memorandums | 28 |

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 3 of 384

|  |  | Page |
|---|---|---|
| 1. | Executive Summary | 3 |
| 2. | Position Summary | 8 |
| 3. | Position Composition | 11 |
| 4. | Market Data | 16 |
| 5. | Investment Memorandums | 28 |

# Engagement Overview

Eli Global, LLC (the "Eli Global") has requested that Houlihan Lokey Financial Advisors, Inc. ("Houlihan Lokey") prepare a written Report containing certain financial analyses and documentation pertaining to investments (the "Investments") in various companies (each an "Issuer", and collectively, the "Issuers") that we understand are controlled by Eli Global.

This Report contains our analysis and documentation related to the Investments, which we understand were held by Colorado Bankers Life Insurance Company ("CBL") and Southland National Insurance Corporation ("SNIC") as of December 15, 2017 (the "Valuation Date"). Houlihan Lokey understands that our Report may be used to assist Eli Global in evaluating and documenting existing Investments in the Issuers in connection with Eli Global's potential purchase of an insurance company.

This Report and any information, records, data, or advice contained herein are intended solely for the use of Eli Global, solely for the purpose stated above, and may not be relied upon by any other person or entity, or used for any other purpose, without the express prior written consent of Houlihan Lokey.

The conclusions set forth in the Report are based on methods and techniques that Houlihan Lokey considers appropriate under the circumstances, and represent the opinion of Houlihan Lokey based upon information furnished by Eli Global and other publicly available sources.

All valuation methodologies that estimate the worth of an enterprise as a going-concern are predicated on numerous assumptions pertaining to prospective economic and operating conditions. Our conclusions are necessarily based on business, economic, market, and other conditions as they exist and can be evaluated by us as of the Valuation Date. Unanticipated events and circumstances may occur and actual results may vary from those assumed. The variations may be material.

The professional fee for this engagement is not contingent upon the conclusions set forth in the Report.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 5 of 384

# Limiting Conditions and Critical Assumptions

- Houlihan Lokey has relied upon the Eli Global's representations that the information provided by the Eli Global, or on its behalf, is accurate and complete in all material respects. While all public information (including industry and statistical information) was obtained from sources we believe are reliable, Houlihan Lokey makes no representation as to the accuracy or completeness thereof, and we have relied upon such public information without further verification.

- Houlihan Lokey assumes that the Issuers and Eli Global have complied with all applicable federal, state, and local regulations and laws, unless the lack of compliance is specifically noted in the Report. Except to the extent specifically disclosed in writing to Houlihan Lokey, the Report also assumes that the Issuers have no material contingent assets or liabilities, no unusual obligations or substantial commitments other than those incurred in the ordinary course of business and no pending or threatened litigation that would have a material effect on the Issuers.

- We have assumed that the terms of the Investments will be honored by the various parties in a manner consistent with the economics and assumptions reflected in this analysis.

- We have relied upon and assumed, without independent verification, that the financial forecasts provided to us have been reasonably prepared and reflect the best currently available estimate of the future financial results and condition of the Issuers, and that there has been no material change in the assets, financial condition, business or prospects of the Issuers since the date of the most recent financial statements made available to us.

- Houlihan Lokey has not been requested to make and has not made, any physical inspection or independent appraisal of the fixed assets of the Issuers, nor have we conducted an independent valuation of the assets and liabilities held by the Issuers. No representation is made as to whether any analyses prepared by Houlihan Lokey herein, are in compliance with, or otherwise in accordance with, any law, regulation, rule, pronouncement, or agreement, or with any standards, guidelines, rules or procedures prescribed by any association, group or organization.

- The opinions set forth in the Report are not intended by Houlihan Lokey, and should not be construed, to be investment advice in any manner whatsoever. Furthermore, no opinion, counsel or interpretation is intended in matters that require legal, accounting, tax or other appropriate professional advice. It is assumed that such opinions, counsel or interpretations have been or will be obtained from the appropriate professional sources

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 6 of 384

# Limiting Conditions and Critical Assumptions (cont.)

- Our Report does not constitute a fairness opinion and any parties seeking to enter into a potential transaction should conduct their own due diligence and seek independent advice in case they are contemplating entering into a transaction.

- Houlihan Lokey has not provided any structuring advice to Eli Global in respect of the Investments and as such does not opine if the current security terms, debt to equity ratios, or capital structures of the underlying exposures are reasonable or adequate.

- Long-term financial projections were not not available for the Issuers as of the Valuation Date. Therefore, Houlihan Lokey primarily relied on the Market Approach which consisted of the guideline public company approach and the guideline transaction approach.

- Houlihan Lokey has documented its analyses of the Investments in separate individual reports (the "Investment Memorandums")

- The Investment Memorandums form an integral part of our analyses and this Report should not be read other than in conjunction therewith. Specific items may have been addressed in the Investment Memorandums which are not covered herein and which may be relevant to the recipient's evaluation of the Investments. In the case of Academy Financial Assets LLC, Clanwilliam Heath (DGL) LTD, Clanwilliam Heath (Rx Web) LTD, Clanwilliam Heath (Socrates) LTD, Clanwilliam Heath LTD, IMW EMR LLC, MNI Holdings, LLC, MRX Holdings, LLC, Netherlands Insurance Holdings Inc, and Standard Financial LTD enterprise value / equity value have not been independently calculated or verified by Houlihan Lokey.

- Houlihan Lokey was not requested to and did not provide an opinion of value for the Investments held by the Issuers. As such, for purposes of our analysis we have assumed a 100.0% of par price for purposes of calculating implied spread and implied yield statistics as of December 15, 2017.

Confidential

# Overview

- As part of this engagement, we have performed the following:

    - Developed detailed memorandums for each of the Investments that covered:

        - Company descriptions, transaction descriptions, and key security terms;

        - Investment highlights and risks;

        - Key company developments and outlook;

        - Market / industry overviews;

        - Benchmarking against comparable indices and loans;

        - Covenant compliance;

        - Historical and projected financials;

        - Capital structure details and associated leverage calculations;

        - Enterprise value ranges and associated enterprise value coverage and loan-to-value calculations; and

        - Summary commentary.

    - Constructed an overview of the portfolio of Investments that summarized:

        - The composition of the portfolio by various categories such as industry, geography, and credit rating; and

        - Key credit statistics such as return, leverage, enterprise value coverage, loan-to-value, and tenor.

    - Gathered detail on middle market loans that included:

        - Loan volume;

        - Market multiples; and

        - Market pricing data.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 8 of 384

Confidential

|  |  | Page |
|---|---|---|
| 1. | Executive Summary | 3 |
| 2. | Position Summary | 8 |
| 3. | Position Composition | 11 |
| 4. | Market Data | 16 |
| 5. | Investment Memorandums | 28 |

# Position Summary (Page 1 of 2)

| # | Underlying Borrower | Industry | SNIC Balance | CBL Balance | Total Balance |
|---|---|---|---|---|---|
| 1 | 3BL Media LLC | Media Distribution | 0.00 | 10.70 | 10.70 |
| 2 | A.C.J. Computer Services Investments Limited | Healthcare IT | 0.00 | 3.00 | 3.00 |
| 3 | Academy Financial Assets LLC | Financial Services | 7.10 | 13.00 | 20.10 |
| 4 | Alcohol & Data Holdings UK Limited | Business Services | 0.00 | 4.00 | 4.00 |
| 5 | American Academy Holdings, LLC (AAPC) | Professional Certification and Training | 10.30 | 13.55 | 23.85 |
| 6 | AR Allegiance  Group LLC | Business Services | 4.77 | 1.38 | 6.14 |
| 7 | ASiM Holdings LLC | Healthcare Education Services | 0.00 | 12.00 | 12.00 |
| 8 | Atlas Financial Investments LLC | Financial Services | 0.00 | 18.00 | 18.00 |
| 9 | BCC Research LLC | Market Research | 0.00 | 6.75 | 6.75 |
| 10 | Beckett Collectibles Inc | Hobbies and Leisure | 4.81 | 8.66 | 13.47 |
| 11 | CBV Collection Services LTD | Financial Services | 9.00 | 0.00 | 9.00 |
| 12 | Certification for Long-Term Care LLC | Professional Certification and Training | 1.10 | 1.09 | 2.19 |
| 13 | Clanwilliam Health (DGL) LTD | Healthcare IT | 2.48 | 0.00 | 2.48 |
| 14 | Clanwilliam Health (Rx Web) LTD | Healthcare IT | 8.68 | 0.00 | 8.68 |
| 15 | Clanwilliam Health (Socrates) LTD | Healthcare IT | 2.48 | 0.00 | 2.48 |
| 16 | Clanwilliam Health Ltd | Healthcare IT | 8.68 | 0.00 | 8.68 |
| 17 | CMC Holding Company LLC | Financial Services | 0.00 | 5.65 | 5.65 |
| 18 | Coding Institute LLC | Healthcare Education Services | N/A | N/A | 11.20 |
| 19 | CW Investments Limited | Healthcare IT | 0.00 | 18.40 | 18.40 |
| 20 | DJRTC, LLC | Healthcare IT | 7.82 | 0.00 | 7.82 |
| 21 | Engaged Media Inc | Publishing | 6.90 | 0.00 | 6.90 |
| 22 | Fleet Assist Investments Limited | Technology Services | 0.00 | 9.51 | 9.51 |
| 23 | Gilford Asset Management Inc | Financial Services | 10.00 | 10.00 | 20.00 |
| 24 | Global Insurance Capital LLC | Financial Services | 0.00 | 24.00 | 24.00 |

1. Provided by Eli Global.
2. Coding Institute LLC and Coding Institute LLC (fka Coding Guru) were combined for purposes of our analysis.

Confidential

# Position Summary (Page 2 of 2)

| # | Underlying Borrower | Industry | SNIC Balance | CBL Balance | Total Balance |
|---|---|---|---|---|---|
| 25 | IMW EMR LLC | Healthcare IT | 8.80 | 13.10 | 21.90 |
| 26 | Integrity EMR LLC | Healthcare IT | 0.00 | 2.50 | 2.50 |
| 27 | KeyMed LLC | Healthcare IT | 1.15 | 0.00 | 1.15 |
| 28 | Maxwell Stanley Consulting Investments Limited | Healthcare IT | 1.20 | 1.20 | 2.40 |
| 29 | MBS Investments Pty LTD | Healthcare IT | 0.00 | 4.00 | 4.00 |
| 30 | Medclaims International LLC | Financial Services | 1.50 | 0.00 | 1.50 |
| 31 | MNI Holdings, LLC (fka MVE Holdings) | Healthcare IT | 6.35 | 0.00 | 6.35 |
| 32 | MRX Holdings, LLC (fka Mplus Holdings LLC) | Healthcare IT | 9.23 | 0.00 | 9.23 |
| 33 | Netherlands Insurance Holdings Inc | Financial Services | 10.00 | 13.00 | 23.00 |
| 34 | OMPC Diagnostic LLC | Equipment Testing and Certification | 1.19 | 0.00 | 1.19 |
| 35 | OMPC Therapy LLC | Equipment Testing and Certification | 1.22 | 0.00 | 1.22 |
| 36 | PBX Holdings LLC | Financial Services | 0.00 | 5.00 | 5.00 |
| 37 | Penn Medical Informatics Systems LLC | Healthcare IT | 1.06 | 0.00 | 1.06 |
| 38 | PharmaSys Investments LTD | Healthcare IT | 0.00 | 7.80 | 7.80 |
| 39 | Practice Insight LLC | Healthcare IT | 8.15 | 29.27 | 37.41 |
| 40 | Southland National Holdings, Inc | Financial Services | 9.00 | 6.00 | 15.00 |
| 41 | Standard Financial LTD | Financial Services | 8.90 | 0.00 | 8.90 |
| 42 | Standard Malta Holdings Limited | Financial Services | 10.00 | 10.00 | 20.00 |
| 43 | TAC Investments LLC | Financial Services | 4.42 | 0.00 | 4.42 |
| 44 | Toniq Investments Limited | Healthcare IT | 5.49 | 5.49 | 10.98 |
| 45 | Transcontinental Holdings LLC | Financial Services | 0.00 | 5.00 | 5.00 |
| 46 | WesternB Investments LLC  (moving to trust) | Financial Services | 0.00 | 4.11 | 4.11 |
| 47 | WW Staffing LLC | Business Services | 1.00 | 0.00 | 1.00 |
| **Total** | | | | | **$450.13** |

1. Provided by Eli Global.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 11 of 384

Confidential

|   |                        | Page |
|---|------------------------|------|
| 1.| Executive Summary      | 3    |
| 2.| Position Summary       | 8    |
| 3.| Position Composition   | 11   |
| 4.| Market Data            | 16   |
| 5.| Investment Memorandums | 28   |

# Position Composition

## LOAN BALANCE BY INDUSTRY



- Financial Services
- Healthcare IT
- Professional Certification
- Healthcare Education Services
- Hobbies and Leisure
- Other

## RETURN AND LEVERAGE BY INDUSTRY[1][2]



Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 13 of 384

1. Net leverage by industry excludes all financial holding companies (except Academy Financial Assets LLC) per guidance from Eli Global.
2. The implied spread and implied yield are based on contractual terms of the security and assumed price of 100.0% of par for comparison across the portfolio.

Confidential

# Position Composition

## LOAN BALANCE BY GEOGRAPHY



- North America
- Europe
- Asia Pacific

## RETURN AND LEVERAGE BY GEOGRAPHY[1][2]



- Implied Spread
- Implied Yield
- Net Leverage

1. Net leverage by geography excludes all financial holding companies (except Academy Financial Assets LLC) per guidance from Eli Global.
2. The implied spread and implied yield are based on contractual terms of the security and assumed price of 100.0% of par for comparison across the portfolio.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 14 of 384

Confidential

# Position Composition



## LOAN BALANCE BY CREDIT RATING

## RETURN AND LEVERAGE BY CREDIT RATING[1] [2]

Legend (pie chart): B- · B · B+ · BB- · BB · BB+ · BBB- · BBB · A- · A · A+

Legend (line chart): Implied Spread · Implied Yield · Net Leverage

1.  Net leverage by credit rating excludes all financial holding companies (except Academy Financial Assets LLC) per guidance from Eli Global.
2.  The implied spread and implied yield are based on contractual terms of the security and assumed price of 100.0% of par for comparison across the portfolio.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 15 of 384

# Position Composition

| Statistics | Implied Spread[1] | Implied Yield[1] | Issue Price | Net Leverage[2] | Enterprise Value Coverage[3] | Net Loan-to-Value[4] | Tenor (Yrs.) |
|---|---|---|---|---|---|---|---|
| Low | 4.49% | 6.85% | 70.64% | -8.4x | 0.9x | -33.68% | 2.6 |
| High | 19.48% | 21.88% | 100.00% | 11.6x | 14.0x | 108.06% | 10.0 |
| Mean | 7.57% | 9.94% | 88.31% | 4.3x | 2.5x | 50.42% | 9.0 |
| Median | 6.48% | 8.95% | 85.28% | 4.2x | 2.1x | 46.74% | 9.0 |
| **Weighted Average** | **7.61%** | **10.00%** | **90.41%** | **4.4x** | **2.2x** | **49.69%** | **9.1** |

1. The implied spread and implied yield are based on contractual terms of the security and assumed price of 100.0% of par for comparison across the portfolio.
2. Net Leverage excludes all financial holding companies (except Academy Financial Assets LLC) and Medclaims International LLC per guidance from Eli Global.
3. Enterprise Value Coverage excludes all financial holding companies, the Senior Loan for Engaged Media Inc., and Medclaims International LLC per guidance from Eli Global.
4. Net Loan-to-Value excludes all financial holding companies (except Academy Financial Assets LLC), the Senior Loan for Engaged Media Inc., and Medclaims International LLC per guidance from Eli Global.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 16 of 384

Confidential

|     |                        | Page |
| --- | ---------------------- | ---- |
| 1.  | Executive Summary      | 3    |
| 2.  | Position Summary       | 8    |
| 3.  | Position Composition   | 11   |
| 4.  | Market Data            | 16   |
|     | Loan Market Issuances  | 17   |
|     | Market Multiples       | 21   |
|     | Pricing Information     | 23   |
| 5.  | Investment Memorandums | 28   |

|  |  | Page |
|----|-----|-----|
| 1. | Executive Summary | 3 |
| 2. | Position Summary | 8 |
| 3. | Position Composition | 11 |
| 4. | Market Data | 16 |
|  | Loan Market Issuances | 17 |
|  | Market Multiples | 21 |
|  | Pricing Information | 23 |
| 5. | Investment Memorandums | 28 |

# Loan Market Issuances



Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 19 of 384

HOULIHAN LOKEY | 18

# Loan Market Issuances

### Total New-Issue Volume ($9.55B)



| Industry | % |
|---|---|
| Healthcare | 20.7% |
| Computers & Electronics | 19.0% |
| Retail | 7.8% |
| Services & Leasing | 5.7% |
| Home Furnishings | 5.3% |
| Telecom | 4.6% |
| Manufacturing & Machinery | 4.6% |
| Chemicals | 4.5% |
| Real Estate | 4.5% |
| Forest Product | 4.4% |
| Restaurants | 3.1% |
| Insurance | 3.1% |
| Tobacco | 2.6% |
| TV | 2.5% |
| Automotive | 2.1% |
| Food & Beverage | 1.9% |
| Not for Profit | 1.9% |
| Utilities | 1.6% |
| Entertainment & Leisure | 0.31% |

### Institutional New Issue Volume ($8.12B)



| Industry | % |
|---|---|
| Healthcare | 21.2% |
| Computers & Electronics | 20.7% |
| Retail | 8.0% |
| Home Furnishings | 5.3% |
| Manufacturing & Machinery | 5.1% |
| Telecom | 5.0% |
| Services & Leasing | 4.9% |
| Chemicals | 4.8% |
| Forest Product | 4.2% |
| Insurance | 3.4% |
| Restaurants | 3.3% |
| Tobacco | 3.1% |
| TV | 2.9% |
| Automotive | 2.2% |
| Food & Beverage | 2.0% |
| Not for Profit | 2.0% |
| Utilities | 1.85% |
| Entertainment & Leisure | 0.4% |

# Loan Market Issuances

## LEVERAGE MULTIPLES FOR MIDDLE MARKET LBO LOANS



Legend: First Lien · Second Lien · Other Senior Debt · Subordinated Debt

Source: S&P LCD Middle Market

Confidential

| | | Page |
|---|---|---|
| 1. | Executive Summary | 3 |
| 2. | Position Summary | 8 |
| 3. | Position Composition | 11 |
| 4. | Market Data | 16 |
| | Loan Market Issuances | 17 |
| | Market Multiples | 21 |
| | Pricing Information | 23 |
| 5. | Investment Memorandums | 28 |

# Market Multiples

## MIDDLE MARKET LBO PURCHASE PRICE MULTIPLES



Source: S&P LCD Middle Market

Confidential

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 23 of 384

| | | Page |
|---|---|---|
| 1. | Executive Summary | 3 |
| 2. | Position Summary | 8 |
| 3. | Position Composition | 11 |
| 4. | Market Data | 16 |
| | Loan Market Issuances | 17 |
| | Market Multiples | 21 |
| | Pricing Information | 23 |
| 5. | Investment Memorandums | 28 |

# Security-Level Pricing Data

| Index Spreads | 12/31/14 | 3/31/15 | 6/30/15 | 9/30/15 | 12/31/15 | 3/31/16 | 6/30/16 | 9/30/16 | 12/31/16 | 3/31/17 | 6/30/17 | 9/30/17 | 12/15/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| All Loans | 5.2% | 4.9% | 5.0% | 5.5% | 6.2% | 5.8% | 5.3% | 4.8% | 4.4% | 4.2% | 3.9% | 3.9% | 3.8% |
| First-Lien | 5.1% | 4.8% | 4.9% | 5.3% | 5.9% | 5.5% | 5.0% | 4.5% | 4.2% | 4.0% | 3.7% | 3.7% | 3.6% |
| Second-Lien | 9.5% | 9.8% | 9.5% | 11.3% | 13.5% | 13.6% | 12.4% | 11.2% | 10.2% | 9.9% | 9.1% | 9.2% | 9.5% |
| Middle Market | 7.2% | 6.7% | 6.9% | 7.1% | 7.5% | 7.8% | 7.7% | 7.4% | 6.6% | 6.2% | 6.0% | 5.9% | 5.8% |
| BB | 4.2% | 3.9% | 3.9% | 4.2% | 4.5% | 4.1% | 3.9% | 3.5% | 3.3% | 3.1% | 3.0% | 2.9% | 2.8% |
| B | 5.7% | 5.5% | 5.5% | 6.1% | 7.2% | 6.5% | 5.9% | 5.3% | 4.8% | 4.5% | 4.2% | 4.1% | 4.1% |
| CCC | 9.5% | 9.5% | 10.3% | 12.8% | 16.4% | 17.3% | 15.2% | 13.3% | 12.2% | 10.5% | 10.5% | 11.2% | 11.1% |
| Low | 4.2% | 3.9% | 3.9% | 4.2% | 4.5% | 4.1% | 3.9% | 3.5% | 3.3% | 3.1% | 3.0% | 2.9% | 2.8% |
| Median | 5.7% | 5.5% | 5.5% | 6.1% | 7.2% | 6.5% | 5.9% | 5.3% | 4.8% | 4.5% | 4.2% | 4.1% | 4.1% |
| Mean | 6.6% | 6.5% | 6.6% | 7.5% | 8.7% | 8.7% | 7.9% | 7.2% | 6.5% | 6.0% | 5.8% | 5.9% | 5.8% |
| High | 9.5% | 9.8% | 10.3% | 12.8% | 16.4% | 17.3% | 15.2% | 13.3% | 12.2% | 10.5% | 10.5% | 11.2% | 11.1% |



# Security-Level Pricing Data

## SPP Capital - Q3 Market Update

| | 6/30/2017 | | | 7/31/2017 | | | 8/31/2017 | | | 9/30/2017 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Low | Mid | High | Low | Mid | High | Low | Mid | High | Low | Mid | High |
| **LTM EBITDA > $10M** | | | | | | | | | | | | |
| Senior Leverage | 2.8x | 3.4x | 4.0x | 2.8x | 3.4x | 4.0x | 2.8x | 3.4x | 4.0x | 2.8x | 3.4x | 4.0x |
| Total Leverage | 3.5x | 4.3x | 5.0x | 3.3x | 4.1x | 5.0x | 3.5x | 4.3x | 5.0x | 3.5x | 4.3x | 5.0x |
| 1st Lien Spread | 6.5% | 7.3% | 8.0% | 6.5% | 7.3% | 8.0% | 6.5% | 7.3% | 8.0% | 5.5% | 6.8% | 8.0% |
| 2nd Lien Spread | 6.5% | 7.5% | 8.5% | 6.5% | 7.5% | 8.5% | 6.5% | 7.5% | 8.5% | 6.5% | 7.5% | 8.5% |
| Sub Debt Spread | 10.0% | 11.5% | 13.0% | 10.0% | 11.5% | 13.0% | 10.0% | 11.5% | 13.0% | 10.0% | 11.5% | 13.0% |
| Unitranche Spread | 6.5% | 7.5% | 8.5% | 6.5% | 7.5% | 8.5% | 6.5% | 7.5% | 8.5% | 6.5% | 7.5% | 8.5% |
| Floor | 0.5% | 0.8% | 1.0% | 0.5% | 0.8% | 1.0% | 0.5% | 0.8% | 1.0% | 0.5% | 0.8% | 1.0% |

## S&P LCD - Q3 2017 LoanStats

| | 6/30/2017 | | | 7/31/2017 | | | 8/31/2017 | | | 9/30/2017 | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Middle Market** | Low | Mid | High | Low | Mid | High | Low | Mid | High | Low | Mid | High |
| LTM EBITDA ($MM) (2) | $25 | $43 | $50 | $25 | $42 | $50 | $28 | $44 | $50 | $25 | $43 | $50 |
| Total Leverage | 2.7x | 5.2x | 8.0x | 2.7x | 5.2x | 8.0x | 2.7x | 5.2x | 8.0x | 2.7x | 5.2x | 8.0x |
| Interest Coverage | 2.0x | 3.2x | 8.3x | 1.7x | 3.1x | 8.3x | 1.7x | 3.1x | 8.3x | 1.7x | 3.1x | 8.3x |
| Deal Size ($MM) | $125 | $261 | $465 | $125 | $276 | $1,817 | $125 | $265 | $465 | $125 | $265 | $465 |
| Spread | 3.3% | 5.1% | 8.3% | 2.5% | 5.1% | 8.5% | 2.5% | 5.1% | 8.5% | 2.5% | 5.1% | 8.5% |
| Floor | 0.0% | 1.0% | 1.0% | 0.0% | 1.0% | 1.0% | 0.0% | 1.0% | 1.0% | 0.0% | 1.0% | 1.0% |
| YTM | 4.5% | 6.6% | 10.1% | 4.5% | 6.6% | 10.1% | 4.5% | 6.6% | 10.1% | 4.5% | 6.6% | 10.1% |
| Observations | | 78 | | | 94 | | | 95 | | | 97 | |

Source: S&P LCD; SPP Capital

Confidential

Case 3:23-cr-00048-MOC-DCK      Document 234-31      Filed 07/14/26      Page 26 of 384

# Security-Level Pricing Data



Source: Dr. Craig R. Everett, "2017 Capital Markets Report," Pepperdine Private Capital Markets Project

Confidential

# Security-Level Pricing Data



Investment-Level Underwriting Targets (Gross % IRR)

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 28 of 384

Source: Cambridge Associates LLC, "Return Spectrum: Private vs. Liquid Credit and Private Equity Strategies"; September 2017.

Confidential

|  |  | Page |
|---|---|---|
| 1. | Executive Summary | 3 |
| 2. | Position Summary | 8 |
| 3. | Position Composition | 11 |
| 4. | Market Data | 16 |
| 5. | Investment Memorandums | 28 |

# 3BL Media, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | 3BL Media, LLC |
| Lender | CBL |
| Security | Term Loan |
| Country | United States |
| Industry | Media Distribution |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB+ |
| Credit Rating Date | 12/19/16 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $10.7 | $10.7 |
| CBL Principal | $10.7 | $10.7 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.75% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0% per annum | |
| Issue Date | 11/2/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 82.35% | |

### Company Background (4)

3BL Media, LLC ("3BL" or the "Company") is a news distribution and marketing company focused on corporate social responsibility ("CSR") topics including sustainability, health, energy, education, philanthropy, and community. The Company distributes press releases, blogs, videos, and other media through social media, news media, and traditional channels.

3BL was formed in 2009 and is headquartered in Northampton, MA. Since its inception, the Company has grown through horizontal add-on acquisitions including Justmeans, CSRwire, Dunstand Publishing Limited, and Report Alert.

### Deal Description (5)

On November 1, 2016, 3BL acquired for approximately $19.3 million, representing a multiple of 9.7x LTM EBITDA. The transaction was partially financed through the issuance of a $10.7 million senior secured term loan (the "Term Loan").

Concurrent with the transaction, CBL provided a $10.7 million term loan to Macon, LLC (the "SPV") to acquire the $10.7 million Term Loan. Both securities carry the same terms.

### Key Developments / Outlook (6)

- **Customer Conversion and Expansion:** 3BL's core strategy is to focus on converting customers to a subscription based model versus the legacy classic PR distribution model, allowing them to use multiple products through a single sale.
- **Market Share Expansion:** The Company has been able to expand its market share through organic growth driven by its relationships with customers and focus on CSR, as well as through synergistic acquisitions.
- **Price Increases:** 3BL has an unknown price ceiling, as it has historically increased pricing at a fairly high rate on an annual basis.
- **Sales Opportunities:** 3BL is shifting its sales focus, especially for the sustainability reporting offering, from the UK to the US. 3BL believes that this is much more of an opportunistic market and can spur future organic growth.

### Market Overview (7)

The media industry has experienced rapid changes in technology, user behavior, and business models, which has created a gap between how consumers want to experience and pay for media relative to how companies produce and distribute their offerings. In an effort to bridge this gap, media companies have primarily focused on two strategies: (i) focus their efforts on building businesses and brands rooted in active consumers with shared values and interests, and (ii) capitalize on emerging technologies that excite users in new ways, deliver great user experiences, and enhance productivity.

The media and entertainment industry is expected to average 4.2% growth over the next five years, with internet video, internet ads, gaming, and access driving the momentum.

## [B] Analysis of Debt Investment

### Returns Analysis

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | Implied Metrics at 12/15/17 YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $10.7 | L + 5.75% | 575 | 8.1% | 1.0 |
| **Total** | **$10.7** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | Market Data at 12/15/17 YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Div Media | 355 | 6.1% |
| First-Lien | 363 | 5.0% |
| BB | 278 | 4.1% |
| **Average** | **340** | **5.3%** |

### Loan Comps

| Security | Maturity | Market Data as of 12/15/17 Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Mhge Parent Llc/Finance | 8/1/19 | CCC+ | 8.5% | 683 | 8.3% |
| Iac/Interactivecorp | 12/15/22 | BB | 4.8% | 299 | 4.3% |
| Discovery Communications Llc | 4/1/43 | BBB- | 4.9% | 241 | 4.9% |
| Washington Post Co | 2/1/19 | BB+ | 7.3% | 164 | 3.2% |
| Belo Corp | 6/1/27 | BB+ | 7.8% | 367 | 5.9% |
| Minimum | | | 4.8% | 164 | 3.2% |
| Median | | | 7.3% | 299 | 4.9% |
| Mean | | | 6.6% | 351 | 5.3% |
| Maximum | | | 8.5% | 683 | 8.3% |
| **3BL Media, LLC** | **12/31/26** | **BB+** | **L + 5.75%** | **575** | **8.1%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equityholders or any other interested parties in this matter or directly competing with the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | | Quarter Ended | | | | |
|---|---|---|---|---|---|---|
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 |
| **Stated Covenants** | | | | | | |
| Net Debt/EBITDA | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x | 8.0x |
| Fixed Coverage Charge | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x | 1.0x |
| **Achieved Ratios** | | | | | | |
| Net Debt/EBITDA | 4.24x | 3.47x | 3.87x | 3.58x | NA | NA |
| Fixed Coverage Charge | 18.15x | 8.14x | 5.26x | 4.05x | NA | NA |
| **Pass / Fail** | | | | | | |
| Net Debt/EBITDA | Pass | Pass | Pass | Pass | NA | NA |
| Fixed Coverage Charge | Pass | Pass | Pass | Pass | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017P | 2018P |
| **Income Statement** | | | | | | |
| Revenue | $2.7 | $4.2 | $4.5 | NA | $6.5 | $8.7 |
| *% Growth* | *--* | *56.9%* | *8.0%* | *--* | *44.3%* | *33.7%* |
| Gross Profit | $2.5 | $4.0 | $4.3 | NA | 6.2 | 7.9 |
| **PF Adjusted EBITDA** | **$1.0** | **$1.8** | **$1.8** | **$2.9** | **$2.8** | **$3.6** |
| *% of Revenue* | *38.6%* | *42.4%* | *40.6%* | *--* | *42.5%* | *41.1%* |
| Net Income | 0.2 | 0.6 | 0.3 | NA | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 0.0 | 0.0 | 0.0 | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.3 | 0.1 | 0.2 | 0.3 | 0.2 | 0.4 |
| PP&E | 0.2 | 0.2 | 0.2 | 0.0 | 0.2 | 0.2 |
| Total Assets | 2.3 | 5.0 | 21.2 | 23.0 | 21.2 | 21.2 |
| Total Liabilities | 2.4 | 4.9 | 14.4 | 12.8 | 14.1 | 13.7 |
| Book Value of Equity | (0.1) | (0.1) | 6.8 | 10.2 | 7.1 | 7.5 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.3 | $0.3 | | | | |
| Term Loan | 10.7 | 10.7 | | | | Cash |
| **Total Debt** | **$10.7** | **$10.7** | **51.2%** | **3.7x** | **3.6x** | |
| Book Equity | 10.2 | 10.2 | 48.8% | | | |
| **Total Capitalization** | **$20.9** | **$20.9** | **100.0%** | **7.2x** | **7.1x** | |
| **LTM EBITDA (Sep-17)** | **$2.9** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 23.2 | - | 26.1 | 50.0% |
| Guideline Transactions | -- | 24.7 | - | 27.6 | 50.0% |
| **Concluded EV Range** | **$19.3** | **$23.9** | **-** | **$26.8** | |
| **Net Senior Debt** | **$10.7** | | **$10.4** | | |
| *Enterprise Value Coverage* | *1.8x* | *2.3x* | *-* | *2.6x* | |
| *Net Loan-to-Value* | *55.6%* | *43.4%* | *-* | *38.7%* | |
| **Net Total Debt** | **$10.7** | | **$10.4** | | |
| *Enterprise Value Coverage* | *1.8x* | *2.3x* | *-* | *2.6x* | |
| *Net Loan-to-Value* | *55.6%* | *43.4%* | *-* | *38.7%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Recurring Revenue Base:** 3BL's recurring revenue comprises over 90% of total income and the Company a renewal rate of approximately 85%, allowing for a level of stability and predictability in cash flows and demonstrating strong customer loyalty.
- **Niche Unsaturated Market:** 3BL's focus on CSR content provides it with a unique competitive advantage in the broadly saturated media industry, as there is limited content published in this niche.
- **Diverse Customer Base:** The Company's customers are geographically diverse and include a number of blue chip names (e.g., Nestle, UPS, CVS). Additionally, the top ten customers account for less than 25% of total revenue.
- **Distribution Network:** 3BL's established network allows it to deliver content to a targeted audience that is interested and reports on CSR.
- **Growing Initiatives:** Although CSR is still an infant industry, almost every large corporation has a Corporate Sustainability Officer and continue to desire a way to distribute the results of their initiatives to a targeted audience.

### Key Risks (14)

**Risk:** The CSR industry is relatively young, and the full size and price ceiling is not easily predicted.

**Mitigant:** As the industry has grown rapidly over recent years 3BL has worked to establish a strong distribution network, offering in-depth analytics to differentiate itself in the marketplace.

**Risk:** Potential competitors may come in to the market and compete on CSR news distribution.

**Mitigant:** 3BL is using its sales force to generate recurring revenue and was an early entrant with a trusted reputation.

**Risk:** Since inception, 3BL's growth has been primarily driven by small tuck-in acquisitions of companies.

**Mitigant:** The Company is exploring contracting with third party consultants to organize its product offerings in a way that customers may more easily comprehend to spur organic growth.

**Risk:** As more corporations focus on CSR initiatives, 3BL faces the risk that customers will go with "do it yourself" distribution.

**Mitigant:** The Company has consistently shown customers its unique ability to reach a niche audience.

### Summary Comments

**Performance:** Since the November 2016 investment date, the Company has performed in-line with expectations. 3BL continues to focus on upselling its existing customers to increase renewal rates, gaining new customers through its email and telephonic marketing strategy, and the offering of ancillary services. 3BL expects future growth to be driven by additional acquisitions (including competitors) and building out a successful salesforce.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 4.1x and net senior leverage of 3.6x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a loan-to-value range through the security of 38.7% to 43.4%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 8.1%. The Term Loan was issued at a price of 82.4% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, with respect to their interests, and any interest adverse to those referenced in the engagement letter.

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 5.75% |
| Libor Floor | 1.0% |
| Last Interest Payment Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 8.1% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.00% |
| Plus: PIK Interest Margin | 0.00% |
| Plus: Cash Interest Margin | 5.75% |
| Implied Credit Spread Over Index Rate | 5.75% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.05% | 2.22% | 2.30% | 2.33% | 2.36% | 2.62% |
| Cash Margin | 5.75% | 5.75% | 5.75% | 5.75% | 5.75% | 5.75% |
| **Total Cash Interest Rate** | **7.80%** | **7.97%** | **8.05%** | **8.08%** | **8.11%** ... | **8.37%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 5.75% | 5.75% | 5.75% | 5.75% | 5.75% | 5.75% |
| Libor Forward Rate | 2.05% | 2.22% | 2.30% | 2.33% | 2.36% | 2.62% |
| **Discount Rate** | **7.80%** | **7.98%** | **8.05%** | **8.08%** | **8.12%** ... | **8.37%** |

| | 12/15/2017 | 12/15/2018 | 12/15/2019 | 12/15/2020 | 12/15/2021 | 12/15/2022 ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 10.6 | 10.5 | 10.4 | 10.3 | 10.2 | 9.6 |
| Cash Interest Payment | - | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 |
| Accrued Cash Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 9.6 |
| **Ending Principal** | **10.6** | **10.5** | **10.4** | **10.3** | **10.2** | **10.1** ... | **-** |
| **Cash Flow** | | **0.9** | **0.9** | **0.9** | **0.9** | **0.9** ... | **9.7** |
| Years | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 9.05 |
| Discount Factor @ 5.75% Implied Credit Spread | | 0.93 | 0.86 | 0.79 | 0.74 | 0.68 | 0.49 |
| **Present Value @ 5.75% Implied Credit Spread** | | **0.9** | **0.8** | **0.8** | **0.7** | **0.6** ... | **4.8** |

| | |
|---|---|
| **Total Present Value @ 5.75% Implied Credit Spread (Dirty)** | **10.6** |
| **Less: Accrued Interest** | **-** |
| **Total Clean Value** | **10.6** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.8% | $10.6 | 100.0% | 8.1% |

Source: N 3BL_LA_2016-11-02; N Macon_LA_2016-11-02

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be disclosed in whole or in part, or summarized or otherwise referred to except as set forth in the Engagement Letter. Houlihan Lokey is not expressing any view and shall have no responsibility or liability with respect to, any legal, tax, regulatory or accounting matters, nor does it assume any responsibility or liability to any third parties. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Graham Holdings Company | $2,545.6 | $358.8 | -4.0% | NA | 13.2% | NA | 14.1% | NA |
| Gannett Co., Inc. | $3,159.2 | $343.0 | 5.6% | -0.8% | -12.1% | 4.8% | 10.9% | 11.7% |
| j2 Global, Inc. | $1,053.3 | $394.0 | 21.3% | 28.3% | 26.3% | 26.4% | 37.4% | 41.6% |
| SINA Corporation | $1,393.6 | $353.3 | 17.1% | 51.5% | 189.6% | 275.0% | 25.3% | 34.1% |
| IAC/InterActiveCorp | $3,167.8 | $344.5 | -2.8% | 3.5% | 5.7% | 38.0% | 10.9% | 17.8% |
| Cision Ltd. | $611.1 | $191.1 | 40.1% | 34.3% | 43.3% | 61.3% | 31.3% | 35.9% |
| YuMe, Inc. | $159.9 | $14.5 | -7.4% | NA | NMF | NA | 9.1% | NA |
| TechTarget, Inc. | $104.9 | $11.5 | -4.7% | 1.6% | -33.5% | 85.1% | 10.9% | 20.0% |
| Limelight Networks, Inc. | $180.0 | $9.2 | -1.6% | 9.3% | NMF | 1287.6% | 5.1% | 15.5% |
| Minimum | $104.9 | $9.2 | -7.4% | -0.8% | -33.5% | 4.8% | 5.1% | 11.7% |
| Mean | $1,375.0 | $224.4 | 7.1% | 18.3% | 33.2% | 254.0% | 17.2% | 25.2% |
| Median | $1,053.3 | $343.0 | -1.6% | 9.3% | 13.2% | 61.3% | 10.9% | 20.0% |
| Maximum | $3,167.8 | $394.0 | 40.1% | 51.5% | 189.6% | 1287.6% | 37.4% | 41.6% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Graham Holdings Company | $565.9 | $3,150.8 | $2,746.1 | 1.08x | NA | NA | 7.7x | NA | NA |
| Gannett Co., Inc. | $11.6 | $1,322.3 | $1,587.4 | 0.50x | 0.53x | 0.53x | 4.6x | 4.5x | 4.5x |
| j2 Global, Inc. | $76.4 | $3,768.1 | $4,364.7 | 4.14x | 3.89x | 3.70x | 11.1x | 9.3x | 8.6x |
| SINA Corporation | $100.9 | $7,488.1 | $6,083.7 | 4.37x | 3.89x | 2.95x | 17.2x | 11.4x | 7.4x |
| IAC/InterActiveCorp | $121.4 | $10,731.0 | $11,645.7 | 3.68x | 3.58x | 3.00x | NMF | 20.1x | 13.0x |
| Cision Ltd. | $12.0 | $1,475.3 | $2,599.6 | 4.25x | 4.14x | 4.00x | 13.6x | 11.5x | 10.8x |
| YuMe, Inc. | $3.6 | $125.5 | $86.7 | 0.54x | NA | NA | 6.0x | NA | NA |
| TechTarget, Inc. | $14.0 | $398.2 | $404.9 | 3.86x | 3.74x | 3.30x | NMF | 18.7x | 13.9x |
| Limelight Networks, Inc. | $4.7 | $513.4 | $455.8 | 2.53x | 2.48x | 2.33x | NMF | 16.0x | 13.3x |
| Low | | | | 0.50x | 0.53x | 0.53x | 4.6x | 4.5x | 4.5x |
| Mean | | | | 2.77x | 3.18x | 2.83x | 10.0x | 13.1x | 10.2x |
| Median | | | | 3.68x | 3.74x | 3.00x | 9.4x | 11.5x | 10.8x |
| High | | | | 4.37x | 4.14x | 4.00x | 17.2x | 20.1x | 13.9x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $2.9 | 8.00x | - | 9.00x | $23.2 | - | $26.1 |
| **Concluded Enterprise Value Range** | | | | | | **$23.2** | **-** | **$26.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 34 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 7/3/17 | 11/8/17 | Bankrate, Inc. | Red Ventures Holdco, LP | $1,434.7 | $477.0 | 3.01x | 14.2x |
| 11/7/16 | 2/27/17 | EarthLink Holdings Corp. | Windstream Holdings, Inc. | $1,070.3 | $959.9 | 1.12x | 5.4x |
| 8/26/16 | 11/3/16 | Rackspace Hosting, Inc. | Inception Parent, Inc. | $4,314.1 | $2,080.7 | 2.07x | 7.3x |
| 6/1/16 | 7/8/16 | Demandware, Inc. | Salesforce.com, inc. | $2,837.6 | $273.5 | 10.38x | NM |
| 5/31/16 | 8/16/16 | Marketo, Inc. | Vista Equity Partners LLC; Vista Equity Partners Fund VI, L.P. | $1,706.5 | $241.4 | 7.07x | NM |
| 4/29/16 | 9/7/16 | TiVo Solutions Inc. | Rovi Corporation (nka:TiVo Corporation) | $1,319.3 | $470.3 | 2.80x | 13.2x |
| 11/2/15 | 2/9/16 | Constant Contact, Inc. | Endurance International Group Holdings, Inc. | $910.4 | $367.4 | 2.48x | 19.6x |
| 8/3/15 | 12/4/15 | HERE Holding Corporation | Daimler AG; Bayerische Motoren Werke Aktiengesellschaft | $3,102.4 | $1,057.0 | 2.94x | NA |
| 6/15/15 | 10/1/15 | Dealertrack Technologies, Inc | Cox Automotive, Inc. | $4,447.3 | $993.1 | 4.48x | 34.5x |
| 10/23/14 | 2/12/15 | Digital River Inc. | Siris Capital Group, LLC; Siris Partners II LP | $914.8 | $375.3 | 2.44x | 25.6x |
| 7/28/14 | 2/17/15 | Trulia, Inc. | Zillow, Inc. (nka:Zillow Group, Inc.) | $2,175.4 | $251.9 | 8.63x | NM |
| High | | | | $4,447.3 | $2,080.7 | 10.38x | 34.5x |
| Low | | | | $910.4 | $241.4 | 1.12x | 5.4x |
| Mean | | | | $2,239.5 | $688.0 | 4.26x | 16.8x |
| Median | | | | $1,941.0 | $473.7 | 2.97x | 14.2x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $2.9 | 8.50x | - | 9.50x | $24.7 | - | $27.6 |
| **Concluded Enterprise Value Range** | | | | | | **$24.7** | **-** | **$27.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor Houlihan Lokey shall be responsible for or shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 35 of 384

# Reference Notes

(1) CBL provided the $10.7 million loan to the SPV, the proceeds of which were used to acquire the $10.7 million Term Loan issued by the Company.

Sources:    a) 11.1.16 3BL Media internal credit memo FINAL SEND; N 3BL_LA_2016-11-02; N Macon_LA_2016-11-02

(2) Sources:    a) 11.1.16 3BL Media internal credit memo FINAL SEND; N 3BL_LA_2016-11-02; N Macon_LA_2016-11-02

(3) The 82.4% discounted purchase price excludes a 2.0% origination fee due from the borrower to the lender.

Sources:    N 3BL_LA_2016-11-02; N Macon_LA_2016-11-02

(4) Sources:    a) 11.1.16 3BL Media internal credit memo FINAL SEND; 11.2.16 Macon LLC Private Placement Memorandum FINAL SEND

(5) Sources:    a) 11.1.16 3BL Media internal credit memo FINAL SEND; 11.2.16 Macon LLC Private Placement Memorandum FINAL SEND

(6) Sources:    a) 11.1.16 3BL Media internal credit memo FINAL SEND; 11.2.16 Macon LLC Private Placement Memorandum FINAL SEND; discussions with Eli Global management

(7) Sources:    a) 11.1.16 3BL Media internal credit memo FINAL SEND; 11.2.16 Macon LLC Private Placement Memorandum FINAL SEND; discussions with Eli Global management; PWC's Perspectives from the Global Entertainment and Media Outlook 2017–2021

(8) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.

Sources:    N 3BL_LA_2016-11-02; N Macon_LA_2016-11-02

(9) Sources:    Bloomberg

(10) Sources:    Compliance Certificates for Q4'2016 through Q3'2017

(11) Historical FY 2014 - 2015 financials per 11.1.16.Playbook_3BL_V10 FINAL SEND. Projected FY 2017 - 2018 financials per 3BL and WW Staffing Financials and 2018 Projections, which was considered to be the most up-to-date source. FY 2016 financials and projected balance sheet per 3BL_Rating_2016-12-19. LTM balance sheet per the 3BL 2017 Balance Sheet worksheet in the Consolidated Balance Sheet Workbook provided by Eli Global. LTM EBITDA represents projected pro forma figure, per the latest compliance certificate.

Sources:    11.1.16.Playbook_3BL_V10 FINAL SEND; 3BL_Rating_2016-12-19; 3BL Covenant Compliance (2017_09)

(12) Sources:    11.1.16.Playbook_3BL_V10 FINAL SEND; 3BL_Rating_2016-12-19; 3BL Covenant Compliance (2017_09)

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the 9.7x implied valuation from the 2014 acquisition of the Company by Eli Global. Cash balance at closing assumed to be de minimis.

Sources:    i) 3BL Purchase Agreement EXECUTED; 11.1.16.Playbook_3BL_V10 FINAL SEND

(14) a) 11.1.16 3BL Media internal credit memo FINAL SEND; 11.2.16 Macon LLC Private Placement Memorandum FINAL SEND; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the conduct of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# A.C.J. Computer Services Investments Ltd.



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | A.C.J. Computer Services Investments Ltd. |
| Lenders | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| Country | United Kingdom |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB- |
| Credit Rating Date | 07/19/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 9/29/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $3.0 | $3.0 |
| CBL Principal | $3.0 | $3.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.00%/Yr | |
| Issue Date | 07/28/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 82.00% | |

### Company Background (4)

A.C.J Computer Services Limited d/b/a Medisec ("Medisec" or the "Company") is a specialist systems developer providing paperless National Health Service ("NHS") digital dictation and clinical correspondence solutions. The software ensures that primary, secondary, and tertiary care providers can generate, manage, and electronically exchange clinical correspondence. The Company has 2 core products, MedisecTRUST and MedisecNet. MedisecTRUST generates and manages all clinical correspondence in the hospital setting. The clinician dictates patient notes using one of the dictation protocols. MedisecNet electronically delivers clinical correspondence to general practitioner ("GP") surgeries and provides surgeries with real time access to inpatient, outpatient, and correspondence history. The Company was founded in 1991 and is based in the United Kingdom.

### Deal Description (5)

On July 31, 2017, Eli Global purchased 100% of Medisec at an implied enterprise value of £2.0 million ($2.6million) or approximately 3.9x Pro-Forma LTM June 2017 EBITDA.

The purchase was funded with $3.0 million of senior debt (provided by CBL at a discount to par), a $0.5 million seller note, and a $0.4 million seller option.

### Key Developments / Outlook (6)

- **Growth Drivers:** Medisec plans to implement price increases beyond CPI to achieve price harmonization, as well as charge for improved analytics products. Additionally, three of Medisec's NHS Trust customers are Global Digital Exemplars for Digital Healthcare. Each exemplar has an assigned fast follower NHS Trust, giving Medisec three leads for selling the same product portfolio to those organizations.
- **M*Modal:** Medisec developed its speech to text module based on M*Modal technology. However, M*Modal is licensing its software directly to the pilot NHS Trust with Medisec taking no margin. For future sites this commercial model should be revisited to allow Medisec to act as a reseller for M*Modal, taking a margin on upfront and ongoing revenue. This will help prevent M*Modal from developing direct relationships with Medisec's customers, which could be a competitive threat.

### Market Overview (7)

The global healthcare electronic data interchange (EDI) market was valued at $2.7 billion in 2016 and is expected to reach $6.0 billion by 2025, representing a CAGR of 9.4%, according to a report by Grand View Research.

Electronic data interchange both assists in keeping healthcare costs affordable and improves the quality of healthcare by making the capture, delivery and sharing of data accurate, reliable and secure. Cloud-based and mobile EDI are expected to drive significant growth, as more small and medium-sized health care providers request flexible, affordable, and scalable solutions.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior TL | $3.0 | L + 6.5% | 656 | 8.9% | NA |
| **Total** | **$3.0** | | | | |

Market Data at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **339** | **5.5%** |

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Mph Acquisition Holdings | 06/01/24 | B- | 7.1% | 303 | 5.8% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Chs/Community Health Sys | 03/31/23 | B+ | 6.3% | 649 | 8.6% |
| Minimum | | | 5.4% | 303 | 5.5% |
| Median | | | 6.5% | 348 | 5.8% |
| Mean | | | 6.6% | 394 | 6.3% |
| Maxmimum | | | 7.5% | 649 | 8.6% |
| A.C.J. Computer Services Investments Ltd. | 12/31/27 | BB- | L + 6.5% | 656 | 8.9% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or potential acquirers, or others, in connection with or directly or indirectly adverse to the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
|---|---|---|---|---|---|---|
| | Historical FY | | | LTM | Projected FY | |
| **Income Statement** | | | | | | |
| Revenue | $0.9 | $1.1 | $1.1 | $1.1 | $1.2 | $1.2 |
| *% Growth* | *--* | *18.7%* | *2.1%* | *2.4%* | *3.7%* | *3.0%* |
| Gross Profit | 0.9 | 1.1 | 1.1 | 1.1 | 1.2 | 1.2 |
| **EBITDA** | **$0.2** | **$0.4** | **$0.4** | **$0.5** | **$0.5** | **$0.5** |
| *% of Revenue* | *26.7%* | *33.9%* | *35.2%* | *39.8%* | *45.4%* | *45.2%* |
| Net Income | 0.2 | 0.2 | 0.3 | NA | 0.4 | 0.4 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | NA | NA |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | 0.4 | 0.6 | 0.5 | NA | 0.5 | 0.5 |
| **Balance Sheet** | | | | | | |
| Cash | 1.3 | 1.7 | 1.4 | 1.1 | NA | NA |
| PP&E | 0.2 | 0.1 | 0.1 | 0.1 | NA | NA |
| Total Assets | 1.9 | 1.9 | 1.9 | 1.3 | NA | NA |
| Total Liabilities | 0.7 | 0.6 | 0.6 | 0.7 | NA | NA |
| Book Value of Equity | 1.2 | 1.4 | 1.4 | 0.7 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | Leverage | | |
| **Cash** | | $1.1 | | | | |
| Senior TL | 3.0 | 3.0 | 81.9% | 6.6x | 4.2x | Cash |
| **Total Senior Debt** | **$3.0** | **$3.0** | **81.9%** | **6.6x** | **4.2x** | |
| **Total Debt** | **$3.0** | **$3.0** | **81.9%** | **6.6x** | **4.2x** | |
| Book Equity | 0.7 | 0.7 | 18.1% | | | |
| **Total Capitalization** | **$3.7** | **$3.7** | **100.0%** | **8.1x** | **5.7x** | |
| **LTM EBITDA (Sep-17)** | **$0.5** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | High | Weighting |
|---|---|---|---|---|
| | | Valuation Date | | |
| Guideline Public Companies | -- | 2.5 | 3.0 | 50.0% |
| Guideline Transactions | -- | 2.3 | 2.7 | 50.0% |
| **Concluded EV Range** | **$2.6** | **$2.4** | **$2.9** | |
| **Net Senior Debt** | | **$1.9** | | |
| *Enterprise Value Coverage* | | *1.2x* | *1.5x* | |
| *Net Loan-to-Value* | | *80.6%* | *66.9%* | |
| **Net Total Debt** | | **$1.9** | | |
| *Enterprise Value Coverage* | | *1.2x* | *1.5x* | |
| *Net Loan-to-Value* | | *80.6%* | *66.9%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Business Model:** Medisec has stable cash flow, with a high level of recurring revenue (83%), low customer churn and a relatively low and fixed cost base (EBITDA margin is >50%). Additionally, Medisec's revenues have grown by approximately 25% over the past 4 years.
- **Market Penetration:** Medisec's core business is providing correspondence management software to NHS Trusts in the UK market. The Company currently has 12 NHS Trusts and 5 smaller healthcare organizations as customers. With 157 NHS Trusts in the UK there is an considerable opportunity to increase the Company's market share. Typically, one new NHS Trust is added every 12-18 months with the remaining growth coming from upselling modules and software changes to existing customers.
- **Cross-Selling:** Post-acquisition, Clanwilliam Group will have three businesses selling into NHS Trusts in the UK – Bluespier, Maxwell Stanley Consulting, and Medisec. This will provide cross selling opportunities and synergies in terms of customer relationship management and marketing.

### Key Risks (15)

**Risk:** 25% of recurring NHS income is accounted for by just 2 hospitals. A loss of either client would have a large adverse impact on profits.

**Mitigant:** Three of Medisec's NHS Trust customers are global digital exemplars for Digital Healthcare by which each exemplar has assigned fast followers of NHS Trust, giving Medisec three solid leads for cross-selling opportunities.

**Risk:** Tom Rothwell founded Medisec and a key generator of new business will leave the business 6-12 months post-acquisition.

**Mitigant:** Tom's daughter Ceri Rothwell, who is currently the managing director at Medisec, is expected to take over after her father's departure. Ceri was already exposed to all the customers and this prior experience would ensure a smooth transition.

### Summary Comments

**Performance:** The Company has exhibited single digit revenue growth accompanied by EBITDA exansion over the last two years, and is expected to continue this trend for fiscal years ended 2017 and 2018. Additionally, Medisec has stable cash flow and over 80.0% recurring revenues.

**Financial Convenants:** The quarter ended December 31, 2017 will be the first covenant testing period for the Senior TL.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Senior TL, with a net loan-to-value of 66.9% to 80.6%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Senior TL was estimated to be 8.9% The instrument was issued at a price of 82.00% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other person in connection with or otherwise participate in the engagement letter.

Case 3:23-cr-00048-MOC-DCK Document 234-31 Filed 07/14/26 Page 39 of 384

# DCF Analysis - Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Origination Date | 7/28/2017 |
| Internal Rate of Return (IRR) | 8.9% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.6% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 1.9% | 2.2% | 2.3% | 2.3% | | 2.7% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | | 6.5% |
| **Total Cash Interest Rate** | **8.2%** | **8.4%** | **8.7%** | **8.8%** | **8.8%** | ... | **9.2%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 6.6% | 6.6% | 6.6% | 6.6% | 6.6% | | 6.6% |
| Libor Forward Rate | 2.0% | 1.9% | 2.2% | 2.3% | 2.3% | | 2.7% |
| **Discount Rate** | **8.6%** | **8.5%** | **8.7%** | **8.8%** | **8.9%** | ... | **9.2%** |

| | 12/15/2017 | 8/28/2017 | 8/28/2018 | 8/28/2019 | 8/28/2020 | 8/28/2021 | | 12/31/2027 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 3.0 | 3.0 | 2.9 | 2.9 | 2.9 | | 2.7 |
| Cash Interest Payment | - | 0.2 | 0.3 | 0.3 | 0.3 | 0.3 | | 0.1 |
| Accrued Cash Interest | 0.3 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 2.7 |
| **Ending Principal** | **3.0** | **3.0** | **2.9** | **2.9** | **2.9** | **2.9** | ... | **-** |
| **Cash Flow** | | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** | ... | **2.8** |
| Years | | (0.30) | 0.70 | 1.70 | 2.70 | 3.70 | | 10.05 |
| Discount Factor @ 6.56% Implied Credit Spread | | 1.03 | 0.95 | 0.87 | 0.80 | 0.73 | | 0.42 |
| **Present Value @ 6.56% Implied Credit Spread** | | **0.3** | **0.3** | **0.2** | **0.2** | **0.2** | ... | **1.2** |

| | |
|---|---|
| **Total Present Value @ 6.56% Implied Credit Spread (Dirty)** | 3.3 |
| **Less: Accrued Interest** | 0.3 |
| **Total Clean Value** | 3.0 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.6% | $3.0 | 100.0% | 8.9% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: ACJ Computer Services Inv Ltd_LA_2017-07-28

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 40 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics LTM Revenue | Financial Metrics LTM EBITDA | Growth Metrics FYE Revenue | Growth Metrics NFY Revenue | Growth Metrics FYE EBITDA | Growth Metrics NFY EBITDA | Margin LTM EBITDA | Margin NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| IQVIA Holdings Inc. | $7,851.0 | $1,736.0 | 24.0% | 49.8% | 39.7% | 89.5% | 22.1% | 25.3% |
| Veeva Systems Inc. | $650.8 | $162.5 | 32.9% | 23.0% | 35.7% | 79.5% | 25.0% | 32.7% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Cotiviti Holdings, Inc. | $669.8 | $240.2 | 15.5% | 9.0% | 7.6% | 24.4% | 35.9% | 39.1% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| EMIS Group plc | $212.1 | $52.6 | 1.8% | 3.3% | 1.3% | 3.6% | 24.8% | 26.1% |
| Craneware plc | $57.8 | $17.3 | 15.9% | 7.5% | 14.0% | 9.3% | 29.9% | 30.4% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $57.8 | $17.3 | -0.5% | 0.3% | -13.6% | 3.6% | 10.1% | 14.5% |
| Mean | $1,822.7 | $393.8 | 16.1% | 12.3% | 18.0% | 56.4% | 20.6% | 25.6% |
| Median | $669.8 | $162.5 | 15.5% | 9.0% | 9.0% | 28.7% | 22.1% | 25.3% |
| Maximum | $7,851.0 | $1,736.0 | 46.7% | 49.8% | 61.8% | 147.8% | 35.9% | 39.1% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue LTM | Enterprise Value to Revenue NFY | Enterprise Value to Revenue NFY+1 | Enterprise Value to EBITDA LTM | Enterprise Value to EBITDA NFY | Enterprise Value to EBITDA NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| IQVIA Holdings Inc. | $102.1 | $22,046.3 | $30,908.3 | 3.94x | 3.85x | 3.62x | 17.8x | 15.2x | 13.9x |
| Veeva Systems Inc. | $56.0 | $8,662.5 | $7,904.4 | NMF | NMF | 9.93x | NMF | NMF | NMF |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | *NMF* | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Cotiviti Holdings, Inc. | $33.3 | $3,173.6 | $3,824.4 | 5.71x | 5.61x | 5.01x | 15.9x | 14.4x | 12.8x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| EMIS Group plc | $13.2 | $830.1 | $822.6 | 3.88x | 3.77x | 3.56x | 15.6x | 14.4x | 12.7x |
| Craneware plc | $19.4 | $532.9 | $479.8 | 8.30x | 7.72x | 6.72x | 27.7x | 25.4x | 21.7x |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.74x | 15.6x | 11.0x | 10.2x |
| Mean | | | | 4.12x | 3.98x | 4.20x | 19.3x | 15.6x | 13.3x |
| Median | | | | 3.91x | 3.81x | 3.62x | 17.8x | 14.4x | 12.7x |
| High | | | | 8.30x | 7.72x | 9.93x | 27.7x | 25.4x | 21.7x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | Selected Multiples High | Enterprise Value Range Low | - | Enterprise Value Range High |
|---|---|---|---|---|---|---|---|---|
| NFY EBITDA | 100.0% | $0.5 | 4.75x | - | 5.75x | $2.5 | - | $3.0 |
| **Concluded Enterprise Value Range** | | | | | | **$2.5** | **-** | **$3.0** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any portion thereof reflects any opinion of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $310.2 | $86.9 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,461.0 | $348.7 | 4.83x | 27.1x |
| Median | | | | $292.6 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.5 | 5.00x | - | 6.00x | $2.3 | - | $2.7 |
| **Concluded Enterprise Value Range** | | | | | | **$2.3** | **-** | **$2.7** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor its contents may be referred to or quoted in whole or in part in any registration statement, prospectus, proxy statement or other document, or in any publicly available document without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 42 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; Orchid Five_Memo_2017-07-17; Medisec Equity Credit Memo 18.07.17; ACJ Computer Services Inv Ltd_LA_2017-07-28

(2) Credit rating report provided by Egan-Jones on 7/19/2017.
On September 29, 2017, the Senior TL loan agreement was amended to adjust the definition of "actual fixed charges".
Sources: Medflow_Rating (EL12014$)_2017-09-01; ACJ Computer Services Inv Ltd_LA_2017-07-28;

(3) Sources: ACJ Computer Services Inv Ltd_LA_2017-07-28;

(4) Sources: Orchid Five_Memo_2017-07-17

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; Orchid Five_Memo_2017-07-17; Medisec Equity Credit Memo 18.07.17; Share Purchase Agreement ACJ Clanwilliam; Playbook_Medisec Software_18 July 2017

(6) Sources: 12.11.17 Loan Details as of 09-30 draft v3; Orchid Five_Memo_2017-07-17; Medisec Equity Credit Memo 18.07.17; Share Purchase Agreement ACJ Clanwilliam; Playbook_Medisec Software_18 July 2017; discussions with Eli Global management

(7) Sources: http://www.benefitspro.com/2017/09/06/health-care-edi-market-could-hit-59b-by-2025; https://www.grandviewresearch.com/industry-analysis/healthcare-electronic-data-interchange-edi-market.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: ACJ Computer Services Inv Ltd_LA_2017-07-28; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: Bloomberg

(10) The quarter ended December 31, 2017 will be the first covenant testing period for the Senior TL.
Sources: ACJ Computer Services Inv Ltd_LA_2017-07-28; ; Company compliance certificates

(11) The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources: Playbook_Medisec Software_18 July 2017

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.

Sources: 12.11.17 Loan Details as of 09-30 draft v3; Orchid Five_Memo_2017-07-17

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the July 2017 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks. Cash balance at close was requested but not provided.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; Orchid Five_Memo_2017-07-17; Medisec Equity Credit Memo 18.07.17; Share Purchase Agreement ACJ Clanwilliam; Playbook_Medisec Software_18 July 2017

(14) Sources: 12.11.17 Loan Details as of 09-30 draft v3; Orchid Five_Memo_2017-07-17; Medisec Equity Credit Memo 18.07.17

(15) Sources: 12.11.17 Loan Details as of 09-30 draft v3; Orchid Five_Memo_2017-07-17; Medisec Equity Credit Memo 18.07.17

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective owners or interested parties, or any of their respective affiliates in connection with, or from otherwise participating in, the purchase or sale of, or any similar transaction involving the portfolio company, or its securities in the future.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 43 of 384

# Academy Financial Assets, LLC

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Academy Financial Assets, LLC |
| Lender | CBL, SNIC |
| Security | Sr. Secured Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Sr. Secured Term Loan |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | A+ |
| Credit Rating Date | 04/28/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 09/30/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $50.00 | $50.0 |
| CBL/SNIC Principal | $20.10 | $20.1 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 0.25% per Quarter | |
| Issue Date | 03/31/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 100.00% | |

### Company Background (4)

Academy Financial Assets LLC's (the "Company" or "AFA") is an asset management company focused on lending to middle market companies in non-cycliccal industries, with high barriers to entry and strong recurring revenues.

The Company currently has senior debt and preferred equity investments in over 50 diversified controlled and non-controlled companies.

### Deal Description (5)

AFA has used the $50m Sr. Secured Term Loan to purchase short term treasuries, as well as senior loans, subordinated loans and preferred equity instruments issued by other ELI Group companies.

AFA's existing funds were procured from ELI Group companies and used to purchase loans from other ELI Global companies.

### Key Developments / Outlook (6)

AFA's revenue streams come primarily from the interest and dividend income generated from its investments. In addition to middle market debt and preferred equity investments, AFA invests in a sizable portfolio of short term treasuries.

AFA plans to continue to invest in senior, subordianted and preferred equity instruments issued by other ELI Group companies.

### Market Overview (7)

First half of 2017 demonstrated that market conditions remain competitive, mainly due to strong demand for loans. CLO issuance and private credit funds drove inflows into the middle market, resulting in the tightening of spreads and loosening of credit terms.

Borrowers have taken advantage of market conditions to refinance and lower their cost of capital, resulting in lower reinvestment yields for Business Development Companies ("BDC").

Overall, economic environment remains relatively healthy and there is optimism around the prospect of deregulation and tax reform.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sr. SecuredTerm Loan | $50.0 | L + 5.0% | 550 | 8.0% | 1 |
| **Total** | **$50.0** | | | | |

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| | *Market Data at 12/15/17* | |
| US Corp A | 78 | 3.0% |
| US Financial Services | 103 | 3.2% |
| US Corp Finance & Investment | 102 | 3.2% |
| First-Lien | 363 | 5.0% |
| **Average** | **162** | **3.6%** |

### Loan Comps (9)

| Security | | Market Data as of 12/15/17 | | | |
|---|---|---|---|---|---|
| | Maturity | Rating | Coupon | Spread | Yield |
| Affiliated Managers Group | 05/15/43 | BBB- | 6.3% | 373 | 6.4% |
| Apollo Investment Corp | 03/03/25 | BBB- | 5.3% | 245 | 4.5% |
| Ares Capital Corp | 01/19/22 | BBB | 3.6% | 140 | 3.5% |
| Pennantpark Investment C | 10/01/19 | BBB- | 4.5% | 188 | 3.5% |
| Minimum | | | 3.6% | 140 | 3.5% |
| Median | | | 4.9% | 217 | 4.0% |
| Mean | | | 4.9% | 237 | 4.5% |
| Maximum | | | 6.3% | 373 | 6.4% |
| **AFA Sr. Secured Term Loan** | **12/31/27** | **A+** | **L + 5.0%** | **550** | **8.0%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or security holders, or any other party, or any other party in di... the subject of this engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | |
| --- | --- | --- | --- | --- | --- |
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | |
| Net Senior Debt to EBITDA | NA | NA | 5.00x | 5.00x | 5.00x |
| Fixed Charge Coverage Ratio | NA | NA | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | |
| Net Senior Debt to EBITDA | NA | NA | 3.39x | 0.93x | NA |
| Fixed Charge Coverage Ratio | NA | NA | 17.81x | 20.39x | NA |
| **Pass / Fail** | | | | | |
| Net Senior Debt to EBITDA | NA | NA | Pass | Pass | NA |
| Fixed Charge Coverage Ratio | NA | NA | Pass | Pass | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | NA | NA | NA | $47.1 | $47.6 | $48.1 |
| *% Growth* | NA | NA | NA | NA | *1.1%* | *1.1%* |
| Gross Profit | NA | NA | NA | 45.10 | 45.50 | 45.90 |
| **EBITDA** | **NA** | **NA** | **35.0** | **$45.1** | **$44.5** | **$45.0** |
| *% of Revenue* | NA | NA | NA | *95.8%* | *93.5%* | *93.6%* |
| Net Income | NA | NA | NA | $44.1 | $41.5 | $43.5 |
| **Balance Sheet** | | | | | | |
| Cash | NA | NA | 343.7 | 249.3 | 252.8 | 263.7 |
| Senior Debt (Asset) | NA | NA | 120.0 | NA | NA | NA |
| Preferred Equity (Asset) | | | 226.4 | NA | NA | NA |
| Subordinated Debt (Asset) | | | 17.1 | NA | NA | NA |
| Total Assets | NA | NA | 1,267.6 | 864.8 | 881.3 | 904.8 |
| Total Liabilities | NA | NA | 510.3 | 248.0 | 223.0 | 203.0 |
| Book Value of Equity | NA | NA | 757.3 | 616.8 | 658.3 | 701.8 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | **$343.7** | **$343.7** | | | | |
| Sr. Secured Term Loan | 50.0 | 50.0 | | 1.4x | | Cash |
| **Senior Debt** | **$50.0** | **$50.0** | **5.9%** | **1.4x** | **-8.4x** | |
| Subordinated Loan | 38.7 | 38.7 | | | | |
| **Total Debt** | **$88.7** | **$88.7** | **10.5%** | **2.5x** | **-7.3x** | |
| Book Equity | 757.3 | 757.3 | | | | |
| **Total Capitalization** | **$846.0** | **$846.0** | **100.0%** | **24.2x** | **14.4x** | |
| **LTM EBITDA** | | **$35.0** | | | | |

### Equity Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 719.4 | - | 795.2 | 50.0% |
| Guideline Transactions | -- | 719.4 | - | 795.2 | 50.0% |
| **Concluded Equity Value Range** | **NA** | **$719.4** | **-** | **$795.2** | |
| **Net Senior Debt** | | **-$293.7** | | | |
| *Equity Value Coverage* | | -2.45x | - | -2.71x | |
| *Loan-to-Equity Value* | | -40.8% | - | -36.9% | |
| **Net Total Debt** | | **-$255.1** | | | |
| *Equity Value Coverage* | | -2.82x | - | -3.12x | |
| *Loan-to-Equity Value* | | -35.5% | - | -32.1% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Diversified Asset Base**: AFA has over 50 controlled and non-controlled investments in the form of debt and preferred equity.

- **Experienced Management Team**: AFA has a strong asset management team that is capable of moving quickly and making opportunistic investments.

- **Strong Balance Sheet**: AFA has a book value of approximately $576 million. The majority of AFA's investments are in senior secured debt.

### Key Risks (14)

**Risk:** Current regulatory trends might raise the cost of doing business.
**Mitigant:** AFA has the potential to reallocate resources toward higher growth areas.

**Risk:** AFA's entire funding source and investment assets are related to Eli Global companies.
**Mitigant:** AFA's portfolio is diversified across various sectors, including media, advertising, real estate, insurance, medical billing, electronic healthcare and financial services.

### Summary Comments

**Performance:** The performance of AFA is predicated on the underlying entities within its portfolio.

**Security Coverage:** AFAs Loan-to-Capitalization level is 10.5%. AFA has total assets (primarily senior, subordinated, preferred equity instruments and cash) of $1,267.6m vs. total debt of $88.7m.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Sr. Secured Term Loan was estimated to be 8.0%.

**Individual Securities Valuation:** Houlihan Lokey has not conducted a separate valuation of the loans and preferred equity instruments held by AFA. These loans account for the majority of AFA's value.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity-holders or other constituents, directly in connection with the matter related to the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 46 of 384

# Organizational Structure (15)



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey prepared this Report will obligate Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 47 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Quarterly |
| Cash Margin | 5.0% |
| Libor Floor | 1.0% |
| Origination Date | 3/31/17 |
| Internal Rate of Return (IRR) | 8.0% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.5% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.0% |
| Implied Credit Spread Over Index Rate | 5.5% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 1.9% | 2.0% | 2.1% | 2.1% | 2.6% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **Total Cash Interest Rate** | **6.6%** | **6.9%** | **7.0%** | **7.1%** | **7.1%** ... | **7.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |
| Libor Forward Rate | 1.6% | 1.9% | 2.0% | 2.1% | 2.1% | 2.6% |
| **Discount Rate** | **7.1%** | **7.4%** | **7.5%** | **7.6%** | **7.6%** ... | **8.1%** |

| | 12/15/17 | 3/31/18 | 6/30/18 | 9/30/18 | 12/31/18 | 3/31/19 | 12/31/27 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 50.00 | 49.88 | 49.75 | 49.63 | 49.50 | 48.75 |
| Cash Interest Payment | - | 3.31 | 0.85 | 0.87 | 0.88 | 0.87 | 0.94 |
| Accrued Cash Interest | 2.35 | - | - | - | - | - | - |
| Principal Payment | - | 0.13 | 0.13 | 0.13 | 0.13 | 0.13 | 48.75 |
| **Ending Principal** | **50.00** | **49.88** | **49.75** | **49.63** | **49.50** | **49.38** ... | **-** |
| **Cash Flow** | | **3.4** | **1.0** | **1.0** | **1.0** | **1.0** ... | **49.7** |
| Days | | 106 | 91 | 92 | 92 | 90 | 92 |
| Cumulative Days | | 106 | 197 | 289 | 381 | 471 | 3,668 |
| Years | | 0.29 | 0.54 | 0.79 | 1.04 | 1.29 | 10.05 |
| Discount Factor @ 5.50% Implied Credit Spread | | 0.98 | 0.96 | 0.94 | 0.93 | 0.91 | 0.46 |
| **Present Value @ 5.50% Implied Credit Spread** | | **3.36** | **0.94** | **0.94** | **0.93** | **0.91** | **22.73** |

| | |
|---|---|
| **Total Present Value @ 5.50% Implied Credit Spread (Dirty)** | **52.33** |
| **Less: Accrued Interest** | **2.35** |
| **Total Clean Value** | **49.98** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.5% | $49.98 | 100.0% | 8.0% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be relied upon by anyone other than Eli Global. No part of this Report may be reproduced or circulated without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 48 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | LTM Return Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Book Value | LTM Net Income | Return on Assets | Return on Capital | Return on Equity | Return on Common Equity | LTM Net Income | NFY Net Income |
| Ares Capital Corporation | $7,028.0 | $521.4 | 4.7% | 4.8% | 8.3% | 8.3% | 46.8% | 47.5% |
| Prospect Capital Corporation | $3,287.0 | $247.9 | 4.6% | 4.8% | 5.5% | 5.5% | 36.5% | 40.9% |
| Apollo Investment Corporation | $1,472.6 | $110.0 | 4.8% | 5.0% | 5.3% | 5.3% | 41.1% | 48.6% |
| TPG Specialty Lending, Inc. | $966.7 | $111.5 | 5.8% | 6.0% | 12.3% | 12.3% | 52.7% | 57.2% |
| Golub Capital BDC, Inc. | $957.9 | $74.6 | 3.6% | 3.6% | 9.0% | 9.0% | 54.2% | 53.8% |
| New Mountain Finance Corporation | $1,032.1 | $105.7 | 4.7% | 4.9% | 12.4% | 12.4% | 56.1% | 52.1% |
| TCP Capital Corp. | $877.4 | $82.3 | 5.6% | 5.9% | 11.8% | 9.3% | 48.9% | 51.5% |
| Goldman Sachs BDC, Inc. | $731.2 | $64.6 | 5.2% | 5.3% | 6.1% | 6.1% | 48.5% | 58.3% |
| Solar Capital Ltd. | $921.2 | $68.8 | 3.4% | 4.0% | 7.7% | 7.7% | 48.8% | 47.5% |
| Oaktree Specialty Lending Corporation | $867.7 | $42.1 | 3.8% | 3.9% | -19.6% | -19.6% | 23.7% | 28.5% |
| PennantPark Floating Rate Capital Ltd. | $457.9 | $31.9 | 3.4% | 3.6% | 8.7% | 8.7% | 58.1% | 57.8% |
| PennantPark Investment Corporation | $646.8 | $60.9 | 4.5% | 4.7% | 9.6% | 9.6% | 48.9% | 48.2% |
| BlackRock Capital Investment Corporation | $581.5 | $38.7 | 5.2% | 5.4% | 3.4% | 3.4% | 38.3% | 57.6% |
| Fidus Investment Corporation | $391.2 | $38.0 | 4.9% | 5.0% | 12.8% | 12.8% | 55.2% | 52.2% |
| Medley Capital Corporation | $460.4 | $22.0 | 4.3% | 4.3% | -3.1% | -3.1% | 22.8% | 26.6% |
| Monroe Capital Corporation | $283.5 | $21.6 | 4.9% | 5.0% | 6.7% | 6.7% | 44.1% | 50.7% |
| Capital Southwest Corporation | $292.5 | $19.7 | 3.3% | 3.6% | 9.8% | 9.8% | 63.9% | 49.7% |
| Oaktree Strategic Income Corporation | $293.6 | $13.3 | 3.3% | 3.5% | -2.8% | -2.8% | 28.5% | NA |
| Gladstone Capital Corporation | $219.7 | $18.9 | 5.3% | 5.4% | 8.2% | 8.2% | 48.1% | 48.7% |
| MVC Capital, Inc. | $301.8 | $9.0 | 0.7% | 0.7% | 9.8% | 9.8% | 45.1% | -19.6% |
| Minimum | $219.7 | $9.0 | 0.7% | 0.7% | -19.6% | -19.6% | 22.8% | -19.6% |
| Mean | $1,103.5 | $85.1 | 4.3% | 4.5% | 6.1% | 6.0% | 45.5% | 45.2% |
| Median | $689.0 | $51.5 | 4.7% | 4.8% | 8.2% | 8.2% | 48.3% | 49.7% |
| Maximum | $7,028.0 | $521.4 | 5.8% | 6.0% | 12.8% | 12.8% | 63.9% | 58.3% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value | | | Price to Earnings | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Ares Capital Corporation | $15.8 | $6,735.5 | $11,034.5 | 0.96x | 0.96x | 0.95x | 12.9x | 12.3x | 10.1x |
| Prospect Capital Corporation | $6.8 | $2,457.9 | $4,773.4 | 0.75x | 0.74x | NA | 9.9x | 9.0x | 9.5x |
| Apollo Investment Corporation | $5.9 | $1,277.9 | $2,109.6 | 0.87x | 0.87x | 0.87x | 11.6x | 9.8x | 9.0x |
| TPG Specialty Lending, Inc. | $20.2 | $1,214.7 | $1,773.1 | 1.26x | 1.25x | 1.24x | 10.89x | 10.0x | 10.9x |
| Golub Capital BDC, Inc. | $18.8 | $1,119.5 | $1,892.3 | 1.17x | 1.17x | 1.17x | 15.00x | 14.9x | 14.2x |
| New Mountain Finance Corporation | $13.9 | $1,186.0 | $1,973.4 | 1.15x | 1.02x | 1.01x | 11.23x | 11.7x | 10.8x |
| TCP Capital Corp. | $15.5 | $908.9 | $1,502.8 | 1.04x | 1.03x | 1.02x | 11.0x | 10.2x | 9.4x |
| Goldman Sachs BDC, Inc. | $21.8 | $875.2 | $1,307.1 | 1.20x | 1.20x | 1.17x | 13.5x | 10.9x | 10.5x |
| Solar Capital Ltd. | $20.4 | $860.9 | $1,127.6 | 0.93x | 0.93x | 0.92x | 12.5x | 12.7x | 11.1x |
| Oaktree Specialty Lending Corporatio | $4.6 | $652.6 | $1,275.0 | 0.75x | 0.75x | 0.75x | 15.5x | 13.8x | 10.3x |
| PennantPark Floating Rate Capital Lt | $14.0 | $538.1 | $776.3 | 1.18x | 1.13x | 1.00x | 16.9x | 15.9x | 12.7x |
| PennantPark Investment Corporation | $7.0 | $500.3 | $988.1 | 0.77x | 0.77x | 0.77x | 8.2x | 8.5x | 9.4x |
| BlackRock Capital Investment Corpor | $6.6 | $479.3 | $720.5 | 0.82x | 0.82x | 0.81x | 12.4x | 8.7x | 7.3x |
| Fidus Investment Corporation | $16.1 | $395.3 | $560.0 | 1.01x | 1.01x | 1.01x | 10.4x | 10.9x | 10.2x |
| Medley Capital Corporation | $5.4 | $296.3 | $674.9 | 0.64x | 0.64x | NA | 13.5x | 11.7x | 8.4x |
| Monroe Capital Corporation | $14.1 | $286.0 | $430.5 | 1.01x | 1.01x | 1.01x | 13.2x | 11.0x | 9.6x |
| Capital Southwest Corporation | $16.5 | $265.9 | $288.6 | 0.91x | NA | NA | 13.5x | 16.8x | 13.3x |
| Oaktree Strategic Income Corporation | $8.5 | $250.8 | $475.9 | 0.85x | NA | NA | 18.9x | NA | NA |
| Gladstone Capital Corporation | $9.2 | $245.0 | $383.0 | 1.12x | NA | NA | 13.0x | 12.3x | 10.6x |
| MVC Capital, Inc. | $10.8 | $227.2 | $220.2 | 0.75x | 0.80x | NA | 25.2x | NMF | NA |
| Low | | | | 0.64x | 0.64x | 0.75x | 8.2x | 8.5x | 7.3x |
| Mean | | | | 0.96x | 0.95x | 0.98x | 13.5x | 11.7x | 10.4x |
| Median | | | | 0.95x | 0.96x | 1.00x | 12.9x | 11.4x | 10.3x |
| High | | | | 1.26x | 1.25x | 1.24x | 25.2x | 16.8x | 14.2x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Equity Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| Tangible Book Value (Dec-17) | 100.0% | $757.3 | 0.95x | - | 1.05x | $719.4 | - | $795.2 |
| **Concluded Equity Value Range** | | | | | | **$719.4** | - | **$795.2** |

1. Equity value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other person in connection with a matter described, set forth or discussed in or related to this engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 49 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Implied Equity Value / Book Value | Net Income |
|---|---|---|---|---|---|---|---|
| 10/17/17 | 12/22/17 | NewStar Financial, Inc. | Arnhold and S. Bleichroeder Holdings, Inc. | $475.4 | $20.1 | 0.74x | 23.7x |
| 12/16/13 | 4/30/14 | KKR Financial Holdings LLC | KKR Fund Holdings, L.P. | $2,609.4 | $186.7 | 0.94x | 14.0x |
| High | | | | $2,609.4 | $186.7 | 0.94x | 23.69x |
| Low | | | | $475.4 | $20.1 | 0.74x | 13.98x |
| Mean | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |
| Median | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Equity Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value (Dec-17) | 100.0% | $757.3 | 0.95x | - | 1.05x | $719.4 | - | $795.2 |
| **Concluded Equity Value Range** | | | | | | **$719.4** | **-** | **$795.2** |

1. Equity value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor its conclusions may be referred to or relied upon by, or distributed to, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 50 of 384

# Appendix: AFA Loan and Preferred Equity Portfolio (16)

## Senior Debt

| Borrower Legal name | Senior Debt | % of Senior Debt |
|---|---|---|
| AAI | $125,072,353 | 25.64% |
| 6% PIK from AAI | $125,000,000 | 25.62% |
| SNA | $117,400,000 | 24.06% |
| Greenfield capital | $53,300,000 | 10.92% |
| AAPC | $14,397,563 | 2.95% |
| New Hill Assets Management | $13,460,000 | 2.76% |
| CBX | $9,796,179 | 2.01% |
| ELI Research LLC | $6,250,000 | 1.28% |
| SNGD | $5,250,000 | 1.08% |
| New England Capital | $4,155,000 | 0.85% |
| CBA | $3,850,000 | 0.79% |
| VR Collections | $3,500,000 | 0.72% |
| Global Insurance capital | $3,264,145 | 0.67% |
| Sedwick | $750,000 | 0.15% |
| GB Capital | $500,000 | 0.10% |
| Standard Holdings LTD | $339,000 | 0.07% |
| Englert holding | $315,000 | 0.06% |
| Eye Reach  Patient LLC | $297,000 | 0.06% |
| Malta Insurance Holding | $260,000 | 0.05% |
| Englert LLC | $250,000 | 0.05% |
| BCC Research LLC | $190,000 | 0.04% |
| Healthcare Cloud Services LLC | $129,000 | 0.03% |
| Lens on demand | $76,000 | 0.02% |
| Lens on demand | $37,429 | 0.01% |
| Southhill Assets Management | $30,000 | 0.01% |
| Online Reputation (ORM) earlier Recall on demand | $10,327 | 0.00% |
| **Total** | **$487,878,996** | |

## Subordianted Debt

| Borrower Legal name | Subordinated Debt | % of Sub Debt |
|---|---|---|
| New England Capital | 12,500,000.00 | 5.52% |
| SNA Capital LLC | $2,595,000 | 1.15% |
| Guardsmen Health LLC | $2,521,858 | 1.11% |
| SNA capital as unsecured debt | $2,020,251 | 0.89% |
| Standard Financial LTD | $1,935,125 | 0.85% |
| Shopper Local, LLC | $1,867,921 | 0.82% |
| Southland National Holdings, Inc | $1,565,344 | 0.69% |
| Colorado Benefits Administrators, LLC (CBA) | $1,410,000 | 0.62% |
| IOPW Holdings LLC | $1,331,842 | 0.59% |
| Colorado Benefits Administrators, LLC (CBA) | $990,000 | 0.44% |
| UDX | $914,594 | 0.40% |
| CBX, LLC | $420,186 | 0.19% |
| SNA Capital LLC | $250,000 | 0.11% |
| ARPS Holdings, LLC | $192,000 | 0.08% |
| CBX, LLC | $100,000 | 0.04% |
| Englert Holdings LLC | $90,295 | 0.04% |
| **Total** | **$30,704,416** | |

## Preferred

| Borrower Legal name | Preferred | % of Preferred |
|---|---|---|
| 8% PIK from AAPC Holdings LLC | $196,000,000 | 86.6% |
| Interest on SNA | $27,704,932 | 12.2% |
| IMW EMR LLC | $1,705,000 | 0.8% |
| BCC Holdings LLC | $500,000 | 0.2% |
| ASIM CE | $442,579 | 0.2% |
| Integrity EMR LLC | $78,382 | 0.0% |
| **Total** | **$226,430,893** | |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor any portion thereof, may be used by, referred to, or quoted to any person Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Reference Notes

(1) Lenders as per September 30th AFA Asset Management Report. The names of lenders differ from original lenders in the AFA March 31, 2017 Loan Agreement.
   Sources: "AFA Balance Sheet - 30th Sept 17_Assets management report" , "AFA_LA_2017-03-31", "Forsyth_Note (CBLI)_2017-03-31", "Forsyth_Note (SNIC)_2017-03-31"
(2) Sources: "AFA Balance Sheet - 30th Sept 17_Assets management report" , "AFA_Amendment to LA [Qtrly]_2017-09-30", "Academy Financial Assets_Rating (PW EL12014$)_2017-05-01"
(3) Sources: "AFA Balance Sheet - 30th Sept 17_Assets management report ", "AFA_Amendment to LA [Qtrly]_2017-09-30", "AFA_LA_2017-03-31"
(4) Sources: "Academy Financial Assets_Memo_2017-04-11", "Academy Financial Assets_Rating (PW EL12014$)_2017-05-01"
(5) Sources: "Academy Financial Assets_Memo_2017-04-11", "Academy Financial Assets_Rating (PW EL12014$)_2017-05-01"
(6) Sources: "Academy Financial Assets_Memo_2017-04-11", "Academy Financial Assets_Rating (PW EL12014$)_2017-05-01"
(7) Source: Barclays US Consumer Finance Report (8 Sep 2017)
(8) US Corporates A, US Financial Services, US Corporate Finance and Investment, BBB, and First-Lien indices were utilized.
(9) Loan comparables were based on comparable specialty finance firms.
(10) Sources: "AFA_LA_2017-03-31", "AFA Covenant Compliance Certificate (06_2017)", "compliance certiicate AFA (2017_9)"
(11) AFA was only recently setup. Projected financials obtained from rating reports differ materially from historical figures shown in compliance certificates.
   September 2017 balance sheet is as of December 2017.
   Sources: "compliance certiicate AFA (2017_9)", "AFA Balance Sheet - 30th Sept 17_Assets management report", "Academy Financial Assets_Rating (PW EL12014$)_2017-05-01"
(12) According to the compliance certificate, the c. $38.7m repo is a subordinated loan.
   Sources: "AFA Balance Sheet - 30th Sept 17_Assets management report ", "compliance certiicate AFA (2017_9)"
(13) Equity value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
   Source: "Academy Financial Assets_Memo_2017-04-11"
(14) Source: "Academy Financial Assets_Memo_2017-04-11"
(15) Organizational structure is based on the total loans outstanding as per the September 30th AFA Asset Management Report. Forsyth Loan Note composition obtained from Term Loan Note
   Sources: "AFA Balance Sheet - 30th Sept 17_Assets management report" , "AFA_LA_2017-03-31", "Forsyth_Note (CBLI)_2017-03-31", "Forsyth_Note (SNIC)_2017-03-31"
(16) Sources: "AFA Balance Sheet - 30th Sept 17_Assets management report"

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor the fact that Houlihan Lokey has prepared this Report, may preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK Document 234-31 Filed 07/14/26 Page 52 of 384

# Alcohol & Data Holdings UK Limited



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Alcohol & Data Holdings UK Limited d/b/a Futuresource Consulting Limited |
| Lender | CBL |
| Security | Term Loan |
| Country | United Kingdom |
| Industry | Business Services |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB- |
| Credit Rating Date | 6/15/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 9/30/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $4.0 | $4.0 |
| CBL Principal | $4.0 | $4.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 0.25% per quarter | |
| Issue Date | 6/12/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 82.00% | |

### Company Background (4)

Alcohol & Data Holdings UK Limited (d/b/a Futuresource Consulting Limited, "Futuresource" or the "Company") is a provider of market research and forecasts for the media and electronics industries. Futuresource operates a subscription based research platform, as well as custom tailored market intelligence to its customers.

The Company predominately focuses on electronics-related markets, such as professional video equipment, consumer electronics, professional displays, and media. Futuresource was founded in 2008 through the merger of Decision Tree Consulting and Understanding and Solutions and is headquartered in Hertfordshire, United Kingdom.

### Deal Description (5)

On June 12, 2017, Eli Global acquired the Company for $17.9 million, representing a multiple of approximately 6.7x LTM EBITDA. The transaction was partially financed through the issuance of a $16.2 million senior secured term loan (the "Term Loan").

Concurrent with the transaction, CBL provided a $16.2 million term loan to Iris Four, LLC (the "SPV") to acquire the $16.2 million Term Loan. Both securities carry the same terms.

### Key Developments / Outlook (6)

- **Geographic Expansion:** Futuresource is able to expand its geographic presence for its suite of market research products through increased investment in selling and marketing, including one person added in both China and India in 2017. The Company has also recently partnered with five customers in the China market that will result in increased recurring revenues.
- **New Market Coverage:** The Company currently has plans to launch research products in the smart appliances, flexible screens, and artificial intelligence markets. Futuresource is currently in the process of expanding coverage of Digital Movies and TV Content.
- **Price Increases:** Futuresource is able to capitalize on a sticky demand base that is concerned with quality research rather than cost. Additionally, the Company provides services beyond the industry norm, such as access to industry analysts, that further bolster the case for potential price increases.

### Market Overview (7)

Firms in the market research industry are split between: (i) large stalwarts that provide commoditized research, and (ii) more focused, niche providers.

The market research industry has experienced slow growth over the past five years as corporations have begun to develop new products and increase investment in attracting new customers. However according to information provided by Eli Global, data analytics and related fields within the market intelligence space have grown 350% since 2012 and continue to present growth opportunities.

Globally, the predictive analytics market is expected to grow at a CAGR of 21% through 2021. Due to tailwinds from a high concentration of manufacturing, telecommunications, and IT businesses (along with their need for predictive competitive intelligence), the Asia-Pacific region is poised for outpaced growth of 28.4% annually through 2019. Comparatively, the more mature UK market is expected to expand at a CAGR of 23.3% over the same period.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $4.0 | L + 6.0% | 599 | 8.6% | 1 |
| **Total** | **$4.0** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield BB | 215 | 4.7% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| Business Equipment and Services | 375 | NA |
| **Average** | **319** | **5.0%** |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| IHS Markit Ltd | 3/1/26 | NA | 4.0% | 152 | 3.8% |
| The Nielsen Co Lux Sarl | 2/1/25 | NA | 5.0% | 175 | 4.4% |
| Gartner Inc. | 4/1/25 | BB- | 5.1% | 171 | 4.1% |
| The Dun & Bradstreet Corp. | 12/1/22 | BB+ | 4.4% | 204 | 4.1% |
| Minimum | | | 4.0% | 152 | 3.8% |
| Median | | | 4.7% | 173 | 4.1% |
| Mean | | | 4.6% | 176 | 4.1% |
| Maximum | | | 5.1% | 204 | 4.4% |
| **Futuresource Term Loan** | **12/31/27** | **BB-** | **L + 6.0%** | **599** | **8.6%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey issued this Report will create or imply that Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | |
|---|---|---|---|---|---|
| | Sep-17 | Dec-17 | Mar-18 | Jun-18 | Sep-18 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | 7.48x | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | 4.06x | NA | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | Pass | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | Pass | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY Ended March 31, | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | Sep-17 | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $7.5 | $8.1 | $7.4 | NA | $8.4 | $9.0 |
| *% Growth* | *--* | *8.2%* | *-8.8%* | *--* | *13.8%* | *6.8%* |
| Gross Profit | 7.5 | 8.1 | 7.4 | NA | 8.4 | 9.0 |
| **Pro Forma EBITDA** | **$2.0** | **$2.3** | **$2.5** | **$2.9** | **$2.7** | **$2.8** |
| *% of Revenue* | *27.1%* | *28.7%* | *34.5%* | *--* | *32.7%* | *31.8%* |
| Net Income | 1.9 | 2.2 | 1.7 | NA | 1.7 | 2.0 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | 0.3 | 0.1 |
| Free Cash Flow | NA | NA | NA | NA | 0.1 | 0.2 |
| **Balance Sheet** | | | | | | |
| Cash | 2.6 | 3.0 | 3.3 | 4.4 | NA | NA |
| PP&E | 1.1 | 1.0 | 0.2 | 0.4 | NA | NA |
| Total Assets | 5.1 | 5.5 | 4.8 | 27.8 | NA | NA |
| Total Liabilities | 2.9 | 2.8 | 2.3 | 24.5 | NA | NA |
| Book Value of Equity | 2.3 | 2.7 | 2.5 | 5.1 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | **$4.4** | **$4.4** | | | | |
| Term Loan | 16.2 | 16.2 | | | | Cash |
| **Total Debt** | **$16.2** | **$16.2** | **76.1%** | **5.5x** | **4.0x** | |
| Book Equity | 5.1 | 5.1 | 23.9% | | | |
| **Total Capitalization** | **$21.3** | **$21.3** | **100.0%** | **7.3x** | **5.8x** | |
| **LTM EBITDA (Sep-17)** | | **$2.9** | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | Valuation Date High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 16.1 | - | 21.9 | 50.0% |
| Guideline Transactions | -- | 16.1 | - | 21.9 | 50.0% |
| **Concluded EV Range** | **$17.9** | **$16.1** | **-** | **$21.9** | |
| **Net Senior Debt** | **$16.2** | | **$11.8** | | |
| *Enterprise Value Coverage* | *1.1x* | *1.4x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | *90.5%* | *73.6%* | *-* | *54.0%* | |
| **Net Total Debt** | **$16.2** | | **$11.8** | | |
| *Enterprise Value Coverage* | *1.1x* | *1.4x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | *90.5%* | *73.6%* | *-* | *54.0%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Product Portfolio:** Futuresource has the ability to leverage one-off reports as a gateway to drive customers to their flagship subscription product, which has seen a renewal rate of over 95%.
- **Client Base:** The Company currently serves industry leading, blue chip clients and has more than 200 customers in total. Futuresource's client base is product-focused and price insensitive, priming the opportunity for potential premium product launches.
- **High Touch Business Model:** Custom tailored products and industry analyst accessiblity drive the competitive advantage of the business as a high quality provider of innovative market intelligence in a fragmented, niche industry.
- **Proven Ability to Expand:** Since the June 2017 investment close, the Company has successfully gained five LED producing clients in China.
- **Management Team:** The executive team has extensive experience in consulting and market intelligence within the electronics industry.

### Key Risks (14)

**Risk:** Moderate customer concentration exists, with the top 25 clients accounting for 60% of sales.

**Mitigant:** The Company is actively exploring S&M efforts in high growth locales, such as the Asia-Pacific region.

**Risk:** Key man risk is driven by a strong leadership team that has been with the Company since inception

**Mitigant:** Two members have stepped away with minimal impact to the business, and the third is successfully transitioning to a high level role to maintain the Company's presence and relationships in the industry.

**Risk:** Currency risk is present, given the UK headquarters and the demand for market intelligence products in the U.S. and Asia.

**Mitigant:** Eli Global is focused on putting the proper policies and hedging plans in place, but a certain level of currency risk will exist for a business that competes in global markets.

### Summary Comments

**Performance** Since the close of the investment in June 2017, Futuresource has performed in-line with expectations and has successfully executed upon a number of its contemplated initiatives. The Company expanded its sales team with one person in both China and India, and gained five LD producing clients in Asia. Additionally, prior management has been successfully transitioned without a negative impact on the business.

**Financial Covenants:** The Company was in compliance for its first quarter of testing, with the fixed charge ratio of 7.5x and net senior leverage of 4.1x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a net loan-to-value range through the security of 54.0% to 73.6%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 8.6%. The instrument was issued at a price of 82.0% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will prevent Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 55 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
| --- | --- |
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Quarterly |
| Cash Margin | 6.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 8.6% |

| Breakdown of Credit Spread: | |
| --- | --- |
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.0% |
| Implied Credit Spread Over Index Rate | 6.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Libor (greater of Libor or Libor Floor) | | 1.6% | 1.8% | 1.9% | 2.0% | 2.1% | 2.7% |
| Cash Margin | | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| **Total Cash Interest Rate** | | **7.6%** | **7.8%** | **7.9%** | **8.0%** | **8.1%** ... | **8.7%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Libor Forward Rate | | 1.6% | 1.8% | 1.9% | 2.0% | 2.1% | 2.7% |
| **Discount Rate** | | **7.6%** | **7.8%** | **7.9%** | **8.0%** | **8.1%** ... | **8.6%** |

| | 12/15/2017 | 3/12/2018 | 6/12/2018 | 9/12/2018 | 12/12/2018 | 3/12/2019 ... | 12/31/2027 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Beginning Principal | - | 4.0 | 4.0 | 4.0 | 3.9 | 3.9 | 3.6 |
| Cash Interest Payment | - | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 |
| Accrued Cash Interest | 0.2 | - | - | - | - | - | - |
| Principal Payment | - | 0.04 | 0.01 | 0.01 | 0.01 | 0.01 | 3.6 |
| **Ending Principal** | **4.0** | **4.0** | **4.0** | **3.9** | **3.9** | **3.9** ... | **-** |
| **Cash Flow** | | **0.3** | **0.1** | **0.1** | **0.1** | **0.1** ... | **3.6** |
| | | | | | | | |
| Years | | 0.24 | 0.49 | 0.74 | 0.99 | 1.24 | 10.05 |
| Discount Factor @ 5.99% Implied Credit Spread | | 0.98 | 0.96 | 0.94 | 0.93 | 0.91 | 0.44 |
| **Present Value @ 5.99% Implied Credit Spread** | | **0.3** | **0.1** | **0.1** | **0.1** | **0.1** ... | **1.6** |

| | |
| --- | --- |
| **Total Present Value @ 5.99% Implied Credit Spread (Dirty)** | 4.2 |
| **Less: Accrued Interest** | 0.2 |
| **Total Clean Value** | 4.0 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
| --- | --- | --- | --- |
| 6.0% | $4.0 | 100.0% | 8.6% |

Note: Interest and principal payments switch from annual to quarterly frequency beginning June 12, 2018 per the September 30, 2017 amendment to the loan agreement.

Sources: Alcohol and Data Holdings_Memo_2017-05-31; Alcohol and Data Holdings_LA_2017-06-12; Iris Four_Final LA_2017-06-12; Alcohol and Data Holdings GDI [Iris Four]_Amendment to LA [Qtrly]_2017-09-30; Iris Four_Amendment to LA [Qtrly]_2017-09-30

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey issued this Report will impy that Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 56 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Nielsen Holdings plc | $6,467.0 | $1,675.0 | 2.2% | 4.0% | 8.0% | 25.1% | 25.9% | 30.9% |
| IHS Markit Ltd. | $3,528.8 | $1,085.8 | 25.2% | 31.2% | 34.4% | 82.6% | 30.8% | 38.9% |
| Gartner, Inc. | $3,000.2 | $367.0 | 13.0% | 37.4% | 13.5% | 74.0% | 12.2% | 20.8% |
| Ipsos SA | $2,098.3 | $233.5 | -0.1% | 0.5% | -0.2% | 3.3% | 11.1% | 11.5% |
| The Hackett Group, Inc. | $261.7 | $40.9 | 10.8% | 14.4% | 42.4% | 32.7% | 15.6% | 17.6% |
| The Dun & Bradstreet Corporation | $1,732.6 | $423.8 | 4.1% | 3.3% | 8.3% | 11.8% | 24.5% | 28.6% |
| Minimum | $261.7 | $40.9 | -0.1% | 0.5% | -0.2% | 3.3% | 11.1% | 11.5% |
| Mean | $2,848.1 | $637.7 | 9.2% | 15.1% | 17.7% | 38.3% | 20.0% | 24.7% |
| Median | $2,549.2 | $395.4 | 7.4% | 9.2% | 10.9% | 28.9% | 20.0% | 24.7% |
| Maximum | $6,467.0 | $1,675.0 | 25.2% | 37.4% | 42.4% | 82.6% | 30.8% | 38.9% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Nielsen Holdings plc | $37.2 | $13,303.7 | $21,289.7 | 3.29x | 3.24x | 3.14x | 12.7x | 10.5x | 10.3x |
| IHS Markit Ltd. | $45.5 | $18,858.5 | $22,774.8 | 6.45x | 6.35x | 5.96x | 21.0x | 16.3x | 14.9x |
| Gartner, Inc. | $122.5 | $11,105.7 | $13,825.5 | 4.61x | 4.12x | 3.44x | NMF | 19.8x | 16.5x |
| Ipsos SA | $36.3 | $1,580.4 | $2,186.0 | 1.04x | 1.04x | 1.01x | 9.4x | 9.0x | 8.5x |
| The Hackett Group, Inc. | $15.5 | $493.3 | $499.1 | 1.91x | 1.68x | 1.64x | 12.2x | 9.6x | 8.8x |
| The Dun & Bradstreet Corporation | $120.3 | $4,471.4 | $5,738.7 | 3.31x | 3.26x | 3.17x | 13.5x | 11.4x | 10.9x |
| Low | | | | 1.04x | 1.04x | 1.01x | 9.4x | 9.0x | 8.5x |
| Mean | | | | 3.44x | 3.28x | 3.06x | 13.8x | 12.8x | 11.7x |
| Median | | | | 3.30x | 3.25x | 3.16x | 12.7x | 11.0x | 10.6x |
| High | | | | 6.45x | 6.35x | 5.96x | 21.0x | 19.8x | 16.5x |

Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $2.9 | 5.50x | - | 7.50x | $16.1 | - | $21.9 |
| **Concluded Enterprise Value Range** | | | | | | **$16.1** | **-** | **$21.9** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey has prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 57 of 384

Confidential

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|
| 8/29/17 | 11/17/17 | The Advisory Board Company | OptumInsight, Inc. | $1,300.0 | 1.66x | 7.47x |
| 5/19/17 | NA | Business & Decision SA | Orange S.A. | $111.2 | 0.42x | 13.75x |
| 1/5/17 | 4/5/17 | CEB Inc. | Gartner, Inc. | $3,731.3 | 3.93x | 18.66x |
| 3/15/16 | 3/17/16 | New Paradigm Resources Group, Inc. | magicJack VocalTec Ltd. | $41.0 | 3.27x | 10.13x |
| 2/18/16 | 2/18/16 | LOC Consulting Limited | iBe TSE Ltd | $2.4 | 0.25x | 2.36x |
| 11/17/15 | 11/17/15 | STC Energy and Carbon Holdings Limited | Inspired Energy plc | $18.4 | 3.18x | 7.12x |
| 9/14/15 | 11/16/15 | Primatics Financial LLC | SS&C Technologies Holdings, Inc. | $122.0 | 2.39x | 10.17x |
| 8/3/15 | NA | Edgewater Technology, Inc. | AMERI Holdings, Inc. | NA | NA | NA |
| 3/10/15 | 5/19/15 | Wood Mackenzie Ltd | Verisk Analytics, Inc. | $2,870.0 | 8.15x | 17.29x |
| 3/1/15 | 5/4/15 | Scitor Holdings, Inc. | Science Applications International Corporation | $961.5 | 1.58x | 17.92x |
| High | | | | $3,731.3 | 8.15x | 18.66x |
| Low | | | | $2.4 | 0.25x | 2.36x |
| Mean | | | | $1,024.5 | 2.91x | 10.87x |
| Median | | | | $122.0 | 2.39x | 10.17x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $2.9 | 5.50x | - | 7.50x | $16.1 | - | $21.9 |
| **Concluded Enterprise Value Range** | | | | | | **$16.1** | **-** | **$21.9** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey issued this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 58 of 384

# Reference Notes

(1) CBL provided the $4.0 million loan to the SPV, the proceeds of which were used to acquire the $4.0 million Term Loan issued by the Company.

Sources: Alcohol and Data Holdings_Memo_2017-05-31; Alcohol and Data Holdings_LA_2017-06-12; Iris Four_Final LA_2017-06-12

(2) On September 30, 2017, the loan agreements were amended to adjust interest and amortization payments from annually to quarterly immediately following June 12, 2018.

Sources: Alcohol and Data Holdings_Memo_2017-05-31; Alcohol and Data Holdings_LA_2017-06-12; Iris Four_Final LA_2017-06-12; Alcohol and Data Holdings GDI [Iris Four]_Amendment to LA [Fixed Charges]_2017-09-29; Alcohol and Data Holdings GDI [Iris Four]_Amendment to LA [Qtrly]_2017-09-30; Iris Four_Amendment to LA [Qtrly]_2017-09-30; Iris Four_Rating (EL12014$)_2017-06-15; Compliance Certificate Alocohol & Data Holdings (2017_09)

(3) Terms pro forma for latest amendments, discussed under (2). The 82.0% discounted purchase price excludes a 2.0% origination fee due from the borrower to the lender.

Sources: Alcohol and Data Holdings_LA_2017-06-12; Iris Four_Final LA_2017-06-12; Alcohol and Data Holdings GDI [Iris Four]_Amendment to LA [Fixed Charges]_2017-09-29; Alcohol and Data Holdings GDI [Iris Four]_Amendment to LA [Qtrly]_2017-09-30; Iris Four_Amendment to LA [Qtrly]_2017-09-30

(4) Sources: Alcohol and Data Holdings_Memo_2017-05-31

(5) Sources: Alcohol and Data Holdings_Memo_2017-05-31

(6) Sources: Alcohol and Data Holdings_Memo_2017-05-31; discussions with Eli Global management

(7) Sources: Alcohol and Data Holdings_Memo_2017-05-31; IBISWorld Market Research Report dated October 2017; discussions with Eli Global management

(8) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.

Sources: Alcohol and Data Holdings_LA_2017-06-12; Iris Four_Final LA_2017-06-12; Bloomberg; S&P LCD

(9) Sources: Bloomberg

(10) The quarter ended September 30, 2017 was the first covenant testing period for the Term Loan.

Sources: Alcohol and Data Holdings_LA_2017-06-12

(11) Financials converted from GBP (as presented in the underwriting playbook) to USD at the spot exchange rate for each period. LTM EBITDA presented in USD per the compliance certificate. Balance sheet liabilities and book value of equity as of September 30, 2017 reflect the June 2017 recapitalization of the Company.

Sources: Futuresource Final Playbook; Compliance Certificate Alocohol & Data Holdings (2017_09); 2017 Financial Workbook prepared by Eli Global

(12) Sources: Futuresource Final Playbook; Compliance Certificate Alocohol & Data Holdings (2017_09); 2017 Financial Workbook prepared by Eli Global

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the implied valuation from the June 2017 acquisition of the Company by Eli Global. Cash balance at closing assumed to be de minimis.

Sources: Alcohol and Data Holdings_Memo_2017-05-31; Futuresource Final Playbook

(14) Sources: Alcohol and Data Holdings_Memo_2017-05-31; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey issued this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 59 of 384

# American Academy Holdings, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | American Academy Holdings, LLC |
| Lenders | SNIC |
| | CBL |
| Securities | Term Loan |
| Country | United States |
| Industry | Professional Certification and Training and Compliance Software |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB- |
| Credit Rating Date | 07/27/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 07/21/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (2)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $54.6 | $54.6 |
| SNIC & CBL Principal | $23.9 | $23.9 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 12.00% | |
| Currency | USD | |
| Call Protection | 103 | 102 | 100 | |
| Security | Subordinate | |
| Amortization | None | |
| Issue Date | 03/05/15 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 92.00% | |

### Company Background (3)

American Academy Holdings, LLC (d/b/a American Academy of Professional Coders, "AAPC" or the "Company") is the nation's largest medical coding training and certification association for medical coders and medical coding jobs. AAPC provides training, certification, and other services to individuals and organizations across medical coding, medical billing, auditing, compliance, and practice management. The Company was founded in 1988 and is based in Salt Lake City, Utah.

### Deal Description (3)

On March 5, 2015, AAPC raised a $50.0 million subordinated term loan (the "Term Loan") in order to make a dividend distribution. On May 17, 2016, the Term Loan agreement was amended and restated in its entirety.

In January 2016, AAH Loan-Backed Fund, LLC was formed by CBL to acquire a portion of the Term Loan at 92.0% of par. In June 2017, Greenville, LLC (together with AAH Loan-Backed Fund, LLC, the "SPVs") was formed by SNIC for the same purpose at the same terms.

### Key Developments / Outlook (3)

- **Strong Recurring Revenue Model:** AAH has achieved renewal rate of over 95%, resulting in stable and predictable income and mitigating volatility.
- **Expansion of B2B Sales:** The Company plans to increase B2B revenues through (i) ramping up marketing efforts to increase market share, and (ii) offering new products and services to both existing and new customers, such as compliance and audit services.
- **Automation:** While the transition to more automated digital based health environment has the potential to negatively impact AAH's top line, the Company have been proactive in anticipating this change and offering new products and services to ensure a smooth transition.

### Market Overview (3)

Medical coding, also know as computer assisted coding ("CAC") has become one of the fastest growing industry in United States. With the help of growing Medicare and Medicaid reimbursement, the ~250,000 coding professionals need a source of reliable information that can be used to summarize coding rules that would affect their given medical specialty.

The CAC market is expected to grow at a CAGR of 11.5% and 172.0% over the forecast period 2017-2023 due to implementation of CAC solution for the ICD-10, adoption of electronic health record systems, increasing use of CAC solutions to restrict the rising healthcare costs, and increasing need for patient data management.

## [B] Analysis of Debt Investment

### Returns Analysis (4)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $23.9 | L + 12.0% | 1,194 | 14.4% | 1 |
| **Total** | **$23.9** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Services | 367 | 6.4% |
| BB | 278 | 4.1% |
| Second-Lien | 947 | 10.9% |
| **Average** | **476** | **6.8%** |

### Loan Comps (5)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Pearson Funding Four Plc | 5/8/22 | NA | 3.8% | 184 | 3.7% |
| Lifepoint Health Inc | 12/1/23 | BB- | 5.9% | 335 | 5.5% |
| Healthsouth Corp | 11/1/24 | B+ | 5.8% | 265 | 5.4% |
| Chs/Community Health Systems Inc | 11/15/19 | CCC | 8.0% | 1699 | 18.5% |
| Universal Health Svcs | 8/1/19 | BBB- | 3.8% | 88 | 2.6% |
| Minimum | | | 3.8% | 88 | 2.6% |
| Median | | | 5.8% | 265 | 5.4% |
| Mean | | | 5.4% | 514 | 7.1% |
| Maximum | | | 8.0% | 1,699 | 18.5% |
| **AAH** | **12/31/27** | **BB-** | **L + 12.0%** | **1,194** | **14.4%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 61 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (6)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **Stated Covenants** | | | | | | |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| EBITDA/Interest Expense | NA | NA | NA | NA | NA | NA |
| **Achieved Ratios** | | | | | | |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| EBITDA/Interest Expense | NA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | | |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| EBITDA/Interest Expense | NA | NA | NA | NA | NA | NA |

### Key Financials (7)

| ($ in millions) | 2014 | 2015 | 2016 | LTM Sep-17 | Projected 2017P |
|---|---|---|---|---|---|
| | | Historical FY | | | |
| **Income Statement** | | | | | |
| Revenue | $68.9 | $98.5 | $87.4 | $89.4 | $115.5 |
| *% Growth* | *--* | *43.0%* | *-11.3%* | *--* | *32.2%* |
| **AAPC Adjusted EBITDA** | **$40.7** | **$58.2** | **$51.8** | **$52.9** | **$63.6** |
| *% of Revenue* | *59.1%* | *59.1%* | *59.3%* | *59.1%* | *55.0%* |
| Net Income | $21.3 | $30.0 | $16.8 | $15.8 | $14.0 |
| **Cash Flow Statement** | | | | | |
| Capex | 2.2 | 0.7 | 0.5 | 0.3 | NA |
| Free Cash Flow | 126.5 | 44.8 | 27.7 | NA | NA |
| **Balance Sheet** | | | | | |
| Cash | 9.9 | 2.9 | 15.2 | 12.6 | NA |
| PP&E | 1.1 | 1.2 | 1.0 | 0.7 | NA |
| Total Assets | 52.8 | 45.5 | 56.1 | 50.4 | NA |
| Total Liabilities | 175.4 | 222.0 | 302.5 | 387.9 | NA |
| Book Value of Equity | (122.7) | (176.5) | (246.3) | (337.4) | NA |

### Capital Structure (8)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | Leverage | | |
| **Cash** | **$12.6** | **$12.6** | | | | |
| Senior Debt | 289.3 | 289.3 | | | | NA |
| **Total Senior Debt** | **$289.3** | **$289.3** | **84.1%** | **5.5x** | **5.2x** | |
| Term Loan | 54.6 | 54.6 | | | | PIK |
| **Total Debt** | **$343.8** | **$343.8** | **100.0%** | **6.5x** | **6.3x** | |
| Book Equity | 0.0 | 0.0 | | | | |
| **Total Capitalization** | **$343.8** | **$343.8** | **100.0%** | **6.5x** | **6.3x** | |
| **LTM EBITDA (Sep-17)** | **$52.9** | | | | | |

### Enterprise Value Coverage (9)

| ($ in millions) | Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | Implied | | Valuation Date | | |
| Guideline Public Companies | -- | 740.3 | - | 846.1 | 50.0% |
| Guideline Transactions | -- | 740.3 | - | 846.1 | 50.0% |
| **Concluded EV Range** | NA | **$740.3** | - | **$846.1** | |
| **Net Senior Debt** | | **$276.7** | | | |
| *Enterprise Value Coverage* | | *2.7x* | *-* | *3.1x* | |
| *Net Loan-to-Value* | | *37.4%* | *-* | *32.7%* | |
| **Net Total Debt** | | **$331.3** | | | |
| *Enterprise Value Coverage* | | *2.2x* | *-* | *2.6x* | |
| *Net Loan-to-Value* | | *44.8%* | *-* | *39.2%* | |

## [D] Summary Conclusions

### Investment Highlights

**Strong Brand:** AAH is a well regarded name in the medical coding certification industry, which has historically been a challenging market with high barriers to entry due to the complex nature of the healthcare environment.

**Niche Market Opportunity:** The ever-changing health landscape supports the ongoing demand for medical coding certification and ongoing support, and AAH provides services to a niche market with few competitors.

**New Product Offerings:** AAH has successfully anticipated and participated in the movement towards automation driven systems, providing new product offerings tailored to the changing needs of both individuals and businesses.

### Key Risks

**Risk:** If the medical coding system transitions to a fully automated system, AAH's operations could be negatively The Company has focused on proactively developing products to ensure its products remain relevant if/as the customer mix shifts towards more B2B customers.

**Risk:** As the healthcare industry evolves, many companies have begun to offshore services such as medical coding in an effort to reduce operating costs.
The Company has (i) developed new products for B2B customers to deepen their wallet share beyond certifications; and (ii) worked to ensure the elevated certification standard they have developed is congruent in international operations as well.

### Summary Comments

**Performance:** Since the investment close, AAH has increased its renewal rates and continued to drive focus toward B2B services. Performance spiked in 2015 as a result of the ICD-10 rollout, and returned to a more normalized level in 2016.

**Financial Covenants:** There are no financial covenants as part of the Term Loan agreement.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a loan-to-value range through the security of 39.2% to 44.8%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 14.4%. The Term Loan was issued at a price of 92.0% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective credit/capital/equity providers or their affiliates, or acting directly on behalf of any party to the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 62 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 12.0% |
| Cash Margin | 0.0% |
| Libor Floor | 1.0% |
| Last Coupon Date | 5/17/2017 |
| Internal Rate of Return (IRR) | 14.4% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 12.0% |
| Plus: Cash Interest Margin | 0.0% |
| Implied Credit Spread Over Index Rate | 11.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| PIK Margin | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% |
| **Total PIK Interest** | **13.7%** | **14.1%** | **14.3%** | **14.3%** | **14.3%** | **14.6%** |
| Implied Credit Spread Over Index Rate | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **14.0%** | **14.0%** | **14.2%** | **14.3%** | **14.3%** ... | **14.6%** |

| | 12/15/2017 | 5/17/2018 | 5/17/2019 | 5/17/2020 | 5/17/2021 | 5/17/2022 | | 12/31/27 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 54.6 | 62.1 | 70.8 | 80.9 | 92.5 | | 208.1 |
| PIK Interest | - | 7.5 | 8.7 | 10.1 | 11.6 | 13.3 | | 19.0 |
| Accrued PIK Interest | 4.4 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 227.2 |
| **Ending Principal** | **54.6** | **62.1** | **70.8** | **80.9** | **92.5** | **105.8** ... | | **-** |
| **Cash Flow** | | - | - | - | - | - | ... | **227.2** |
| Years | | 0.42 | 1.42 | 2.42 | 3.42 | 4.42 | | 10.05 |
| Discount Factor @ 11.94% Implied Credit Spread | | 0.94 | 0.83 | 0.73 | 0.63 | 0.56 | | 0.26 |
| **Present Value @ 11.94% Implied Credit Spread** | | **-** | **-** | **-** | **-** | **-** ... | | **58.9** |

| | |
|---|---|
| **Total Present Value @ 11.94% Implied Credit Spread (Dirty)** | **58.9** |
| **Less: Accrued Interest** | **4.4** |
| **Total Clean Value** | **54.6** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 11.9% | $54.6 | 100.0% | 14.4% |

Source: A AAH_2nd Amend LA_2016-05-17

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, a fairness opinion of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 63 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| **Post-Secondary Education & Training** | | | | | | | | |
| Laureate Education, Inc. | $4,292.7 | $631.3 | -1.1% | 2.4% | 5.6% | 17.4% | 14.7% | 18.1% |
| Grand Canyon Education, Inc. | $947.4 | $321.7 | 12.2% | 11.2% | 16.4% | 21.7% | 34.0% | 35.9% |
| Strayer Education, Inc. | $455.4 | $77.5 | 1.5% | 3.7% | -10.8% | 0.6% | 17.0% | 17.3% |
| Career Education Corporation | $608.6 | $50.6 | -16.9% | -15.6% | 304.1% | 18.0% | 8.3% | 11.1% |
| American Public Education, Inc. | $299.8 | $54.1 | -4.5% | -4.8% | -7.1% | -25.6% | 18.0% | 17.0% |
| Adtalem Global Education Inc. | $1,780.9 | $310.0 | -1.8% | -2.0% | 8.7% | -4.4% | 17.4% | 16.9% |
| Minimum | $299.8 | $50.6 | -16.9% | -15.6% | -10.8% | -25.6% | 8.3% | 11.1% |
| Mean | $1,397.5 | $227.0 | -1.7% | -0.6% | 61.7% | 6.4% | 18.4% | 19.9% |
| Median | $778.0 | $77.5 | -1.1% | 2.4% | 5.6% | 17.4% | 17.0% | 17.3% |
| Maximum | $4,292.7 | $631.3 | 12.2% | 11.2% | 304.1% | 21.7% | 34.0% | 35.9% |
| **Healthcare & Administrative Software** | | | | | | | | |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Healthcare Services Group, Inc. | $1,765.3 | $132.4 | 8.8% | 19.4% | 29.5% | 11.1% | 7.5% | 7.5% |
| HMS Holdings Corp. | $498.3 | $95.2 | 3.3% | 4.1% | 6.8% | 26.8% | 19.1% | 24.0% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| HealthStream, Inc. | $243.6 | $27.1 | 8.1% | 9.4% | -17.4% | 77.5% | 11.1% | 15.1% |
| Minimum | $243.6 | $27.1 | 1.9% | 0.7% | -18.0% | 11.1% | 7.5% | 7.5% |
| Mean | $2,152.0 | $387.5 | 7.8% | 9.3% | 14.4% | 60.4% | 14.4% | 18.9% |
| Median | $1,446.9 | $131.3 | 8.1% | 9.4% | 8.6% | 27.9% | 11.2% | 17.8% |
| Maximum | $6,303.2 | $1,387.4 | 17.1% | 19.4% | 61.8% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| **Post-Secondary Education & Training** | | | | | | | | | |
| Laureate Education, Inc. | $13.0 | $2,429.6 | $5,187.9 | 1.21x | 1.19x | 1.15x | 8.2x | 6.6x | 6.0x |
| Grand Canyon Education, Inc. | $92.1 | $4,450.0 | $4,248.5 | 4.48x | 4.37x | 4.02x | 13.2x | 12.2x | 11.4x |
| Strayer Education, Inc. | $90.7 | $1,016.9 | $866.4 | 1.90x | 1.89x | 1.80x | 11.2x | 10.9x | 9.5x |
| Career Education Corporation | $12.6 | $891.6 | $723.5 | 1.19x | 1.22x | 1.21x | 14.3x | 11.0x | 6.6x |
| American Public Education, Inc. | $25.9 | $423.8 | $257.5 | 0.86x | 0.86x | 0.87x | 4.8x | 5.1x | 5.4x |
| Low | | | | 0.86x | 0.86x | 0.87x | 4.8x | 5.1x | 5.4x |
| Mean | | | | 1.85x | 1.84x | 1.76x | 10.0x | 9.1x | 8.0x |
| Median | | | | 1.35x | 1.35x | 1.37x | 9.9x | 9.9x | 7.9x |
| High | | | | 4.48x | 4.37x | 4.02x | 14.3x | 12.2x | 11.4x |
| **Healthcare & Administrative Software** | | | | | | | | | |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | *NMF* | 21.5x | 16.8x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Healthcare Services Group, Inc. | $52.9 | $3,934.6 | $3,878.2 | 2.20x | 2.08x | 1.87x | 29.3x | 27.9x | 22.9x |
| HMS Holdings Corp. | 16.67 | 1,431.796 | 1,592.312 | 3.20x | 3.12x | 2.83x | 16.7x | 13.0x | 11.5x |
| Quality Systems, Inc. | 14.24 | 906.925 | 935.372 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| HealthStream, Inc. | 22.97 | 740.101 | 616.698 | 2.53x | 2.49x | 2.32x | 22.7x | 16.5x | 14.5x |
| Low | | | | 1.63x | 1.68x | 1.72x | 9.4x | 10.9x | 10.3x |
| Mean | | | | 2.93x | 2.85x | 2.62x | 19.4x | 16.0x | 13.8x |
| Median | | | | 2.55x | 2.46x | 2.19x | 16.7x | 13.5x | 12.1x |
| High | | | | 4.84x | 4.70x | 4.24x | 29.3x | 27.9x | 22.9x |

Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $52.9 | 14.00x | - | 16.00x | $740.3 | - | $846.1 |
| **Concluded Enterprise Value Range** | | | | | | **$740.3** | - | **$846.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders, or from pursuing or consummating any future transactions with the portfolio company as set forth in the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 64 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP et al | $306.4 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited | $155.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | 5.08x | NMF |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. | $14,777.2 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | 5.86x | 35.0x |
| High | | | | $14,777.2 | 15.64x | 35.0x |
| Low | | | | $105.7 | 1.83x | 12.7x |
| Mean | | | | $1,782.4 | 5.10x | 19.0x |
| Median | | | | $306.4 | 4.26x | 17.0x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | Selected Multiples High | Enterprise Value Range Low | - | Enterprise Value Range High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $52.9 | 14.00x | - | 16.00x | $740.3 | - | $846.1 |
| **Concluded Enterprise Value Range** | | | | | | **$740.3** | - | **$846.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be relied upon by any person other than Eli Global. Neither this Report nor Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Reference Notes

(1) SNIC and CBL provided loans to the SPVs, the proceeds of which were used to acquire the underlying Term Loan.

Sources: A AAH_2nd Amend LA_2016-05-17; A AAH LBF_2nd Amend LA_2017-06-02; AAH LBF Internal Credit Memorandum Final; Greenville_3rd Amend LA_2017-06-29; 6.29.17 Greenville Credit Memo.

(2) Amendment on July 21, 2017 extended the maturity of the Term Loan from 2026 to 2027.

Sources: A AAH_2nd Amend LA_2016-05-17; A AAH LBF_2nd Amend LA_2017-06-02; AAH LBF Internal Credit Memorandum Final; Greenville_3rd Amend LA_2017-06-29; 6.29.17 Greenville Credit Memo; AAH_2nd Amend LA_2017-07-21.

(3) Sources: A AAH_2nd Amend LA_2016-05-17; A AAH LBF_2nd Amend LA_2017-06-02; AAH LBF Internal Credit Memorandum Final; Greenville_3rd Amend LA_2017-06-29; 6.29.17 Greenville Credit Memo; AAH_2nd Amend LA_2017-07-21.

(4) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.

Sources: A AAH_2nd Amend LA_2016-05-17; A AAH LBF_2nd Amend LA_2017-06-02; Greenville_3rd Amend LA_2017-06-29; AAH_2nd Amend LA_2017-07-21.

(5) Sources: Bloomberg.

(6) There are no financial covenants related to the Term Loan.

(7) Sources: 2017 Financial Package prepared by Eli Global; American Academy Holdings, LLC 2016 Issued Consolidated Financial Statements.

(8) Subsequent to the Valuation Date, the senior debt was refinanced and upsized to $404 million as part of a dividend recapitalization.

Sources: 2017 Financial Package prepared by Eli Global; American Academy Holdings, LLC 2016 Issued Consolidated Financial Statements; discussions with Eli Global management.

(9) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.

(10) Sources: AAH LBF Internal Credit Memorandum Final; 6.29.17 Greenville Credit Memo; discussions with Eli Global management.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Nothing herein shall constitute a Report other than Houlihan Lokey's Report. No portion of this Report constitutes Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 66 of 384

# A/R Allegiance Group, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | A/R Allegiance Group, LLC |
| Lender | CBL |
| | SNIC |
| Security | Senior Loan (CBL) |
| | Junior Loan (SNIC) |
| Country | United States |
| Industry | Business Services |

### Investment Status (2)

| | Senior Loan | Junior Loan |
|---|---|---|
| Latest Available Data | 9/30/17 | 9/30/17 |
| Performance Trend | Stable | Stable |
| Credit Rating | B+ | B- |
| Credit Rating Date | 9/1/17 | 9/1/17 |
| In Compliance (Yes / No) | Yes | Yes |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | Yes |
| Amendment Date | 5/5/17 | 12/1/16 |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior Loan | Junior Loan | Aggregate |
|---|---|---|---|
| Total Balance | $2.75 | $3.39 | $6.1 |
| CBL/SNIC Principal | $2.75 | $3.39 | $6.1 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 6.00% | 9.00% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr. Secured | Jr. Secured | |
| Amortization | None | None | |
| Issue Date | 7/1/16 | 12/1/16 | |
| Maturity Date | 12/31/26 | 12/31/26 | |
| Issue Price | 92.44% | 85.28% | |

### Company Background (4)

A/R Allegiance Group, LLC ("ARA" or the "Company") is a provider of automated revenue cycle management ("RCM") software for private pay collections in the home medical equipment ("HME") and durable medical equipment ("DME") space.

ARA provides its traditional RCM services through its *CollectPlus* and *ClaimCollect* products for private payers and reimbursements, respectively. Additionally, the Company offers collections in the name of the healthcare provider, bad debt collection, and attorney pieces. ARA was founded in 1998 and is headquartered in Overland Park, Kansas.

### Deal Description (5)

On July 1, 2016, CBL provided a $2.75 million senior term loan (the "Senior Loan") to the Company through Anaconda, LLC ("Anaconda"), a wholly owned SPV, to refinance existing debt. On May 5, 2017, the agreement was amended and restated to adjust certain interest and amortization terms.

On July 1, 2016, SNIC provided a $3.39 million junior term loan (the "Junior Loan") to the Company through Secured Loan-Backed Funding I, LLC ("SBLF"), a wholly owned SPV, to refinance existing debt. On December 1, 2016, the agreement was amended and restated to adjust certain interest and amortization terms.

### Key Developments / Outlook (6)

- **Cross Industry Expansion:** The *CollectPlus* and *ClaimCollect* platforms can be tailored for use in industries other than HME/DME. Management is currently exploring bringing their automated RCM products to mail order, long term care, infusion markets, pharmacy, and general consumer collections in the financial and retail industries.
- **Attractive Market Poised for Growth:** An aging population creates demand for healthcare, which in turn drives the related collections and RCM markets. Additionally, the HME/DME market remains insulated from secular consolidation in the healthcare space, as the bulk of ARA's customer base remains intact.
- **Future Partnerships:** In order to drive growth, the Company seeks to expand the list of billing software providers with whom they have exclusive partnerships. The seamless integration into these billing platforms is a key selling point for ARA.

### Market Overview (7)

Based on end user, the revenue cycle management market is segmented into physicians, hospitals, laboratories, and other users (pharmacies and ambulatory care centers).

The global RCM market was estimated reach $23.6 billion in 2016 and is expected to grow at a CAGR of 12.0% through 2025. Growth is expected to be driven by: (i) optimization of workflow within healthcare facilities, (ii) development of synchronized management systems, and (iii) introduction of regulatory reforms and reclassification of various products within the healthcare system, requiring skilled management and outsourcing of automation.

Additionally, ancillary growth of the healthcare IT and analytics industry is expected to support growth of the RCM market, as key players are establishing integrated solutions that will allow physicians and hospitals to manage end-to-end customer care.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| | | Interest | Implied Metrics at 12/15/17 | | |
|---|---|---|---|---|---|
| Facility | Outstanding | Pricing | Spread (bps) | YTM (%) | Ranking |
| Senior Loan | $2.8 | L + 6.0% | 598 | 8.3% | 1 |
| Junior Loan | $3.4 | L + 9.0% | 895 | 11.3% | 2 |
| **Total** | **$6.1** | | | | |

| | Market Data at 12/15/17 | |
|---|---|---|
| Benchmark Indices | Spread (bps) | YTM (%) |
| US High Yield Master II | 364 | 6.2% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Second-Lien | 947 | 10.9% |
| Business Equipment and Services | 375 | NA |
| **Average** | **492** | **6.9%** |

### Loan Comps (9)

| | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| Security | Maturity | Rating | Coupon | Spread | Yield |
| Automatic Data Processng | 9/15/25 | AA | 3.4% | 56 | 2.7% |
| Ca Inc | 8/15/23 | BBB+ | 4.5% | 129 | 3.4% |
| Fiserv Inc | 10/1/22 | BBB | 3.5% | 66 | 2.8% |
| Equifax Inc | 12/15/22 | BBB+ | 3.3% | 125 | 3.3% |
| Minimum | | | 3.3% | 56 | 2.7% |
| Median | | | 3.4% | 96 | 3.1% |
| Mean | | | 3.7% | 94 | 3.0% |
| Maximum | | | 4.5% | 129 | 3.4% |
| **ARA Senior Loan** | **12/31/26** | **B+** | **L + 6.0%** | **598** | **8.3%** |
| **ARA Junior Loan** | **12/31/26** | **B-** | **L + 9.0%** | **895** | **11.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact of its distribution may be construed as investment advice or a recommendation of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 68 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | |
|---|---|---|---|---|---|
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | 15.10x | 8.75x | 5.92x | 5.23x | NA |
| Net Senior Debt to EBITDA | 1.83x | 2.31x | 2.47x | 2.45x | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | Pass | Pass | Pass | Pass | NA |
| Net Senior Debt to EBITDA | Pass | Pass | Pass | Pass | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $4.3 | $4.6 | $5.1 | $4.9 | $5.2 | $5.5 |
| *% Growth* | -- | *6.9%* | -- | *7.0%* | *6.9%* | -- |
| Gross Profit | 2.4 | 2.4 | 2.5 | 2.6 | 2.7 | 2.9 |
| **Pro Forma EBITDA** | **$1.1** | **$1.2** | **$1.0** | **$1.0** | **$1.0** | **$1.1** |
| *% of Revenue* | *26.8%* | *26.2%* | *19.9%* | *20.0%* | *18.7%* | *19.2%* |
| Net Income | (0.7) | (0.4) | (0.4) | (0.3) | (0.3) | (0.3) |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 1.4 | 0.0 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.7 | 0.4 | 0.3 | 0.4 | 0.4 | 0.4 |
| PP&E | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Assets | 11.7 | 7.9 | 7.6 | 8.0 | 8.2 | 8.3 |
| Total Liabilities | 3.7 | 7.2 | 6.8 | 7.7 | 8.1 | 8.5 |
| Book Value of Equity | 8.0 | 0.7 | 0.8 | 0.3 | 0.0 | (0.2) |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.3 | $0.3 | | | | |
| Senior Loan | 2.8 | 2.8 | | | | Cash |
| **Senior Debt** | **$2.8** | **$2.8** | **39.6%** | **2.7x** | **2.5x** | |
| Junior Loan | 3.4 | 3.4 | | | | Cash |
| **Total Debt** | **$6.1** | **$6.1** | **88.5%** | **6.1x** | **5.8x** | |
| Book Equity | 0.8 | 0.8 | | | | |
| **Total Capitalization** | **$6.9** | **$6.9** | **100.0%** | **6.9x** | **6.6x** | |
| **LTM EBITDA (Sep-17)** | | **$1.0** | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 6.0 | - | 8.0 | 50.0% |
| Guideline Transactions | -- | 6.5 | - | 8.6 | 50.0% |
| **Concluded EV Range** | **NA** | **$6.3** | **-** | **$8.3** | |
| **Net Senior Debt** | | **$2.5** | | | |
| *Enterprise Value Coverage* | | *2.5x* | *-* | *3.4x* | |
| *Net Loan-to-Value* | | *39.3%* | *-* | *29.8%* | |
| **Net Total Debt** | | **$5.9** | | | |
| *Enterprise Value Coverage* | | *1.1x* | *-* | *1.4x* | |
| *Net Loan-to-Value* | | *93.2%* | *-* | *70.6%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Revenue Model:** The Company's flat fee structure for accounts < 90 days delinquent represents a deviation from the industry norm of fees based on amount collected. This allows ARA to charge per account interaction and remain profitable with small collection amounts.
- **Technical Superiority:** The Company's RCM software is noted by customers for its seamless integration and automation features. ARA has entered into integration exclusivity agreements with providers of practice management software.
- **Niche Leader:** ARA is currently focused on collections in the HME/DME market with an average balance of $250. As of underwriting, the Company held a 65% market share with respect to HME/DME RCM software, with minimal subsequent market share erosion.
- **Proven Salesforce:** The Company has partnered with a telemarketing agency to schedule product demos. ARA's in-house sales force converts approximately 25% of these potential customers after one demo and 70% after they have seen the product twice.

### Key Risks (14)

**Risk:** An inability to expand beyond the HME/DME space could hamper the Company's growth prospects.

**Mitigant:** ARA is actively exploring partnerships outside of HME/DME and expansion into other types of collections.

**Risk:** New entrants seeking to gain market share may undercut ARA on price.

**Mitigant:** ARA has not observed any market participants entering the HME/DME RCM space, and focuses on building strong customer relationships.

**Risk:** The rise of point-of-care credit and other payment solutions can limit the amount of downstream collections for ARA.

**Mitigant:** The Company is seeking to expand beyond the healthcare industry and has begun to offer other RCM solutions to bolster their competitive moat. A recent product launch offers care providers the option to lease their debt to ARA in exhange for upfront payment.

### Summary Comments

**Performance:** Since the July 2016 investment date, the Company slightly underperformed expectations due to misses across all stages of collections and higher than expected expenses. ARA is expecting a rebound in 2018 through partnerships with hospitals and other facilities, customers gained from Brightree, and offerings to markets beyond healthcare.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 5.2x and net senior leverage of 2.5x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the loans, with a loan-to-value range of 29.8% to 39.3% for the Senior Loan and 70.6% to 93.2% through the Junior Loan.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior Loan and Junior Loan were estimated to be 8.3% and 11.3%, respectively. The instruments were issued at prices of 92.4% and 85.3%, respectively, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey has performed any of this Report will apply Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 69 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 6.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 8.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.0% |
| Implied Credit Spread Over Index Rate | 6.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| **Total Cash Interest Rate** | **8.0%** | **8.1%** | **8.3%** | **8.3%** | **8.3%** ... | **8.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **8.0%** | **8.1%** | **8.2%** | **8.3%** | **8.3%** ... | **8.6%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.75 | 2.75 | 2.75 | 2.75 | 2.75 | | 2.75 |
| Cash Interest Payment | - | 0.22 | 0.22 | 0.23 | 0.23 | 0.23 | | 0.14 |
| Accrued Cash Interest | 0.12 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 2.75 |
| **Ending Principal** | **2.75** | **2.75** | **2.75** | **2.75** | **2.75** | **2.75** ... | **-** |
| **Cash Flow** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** ... | **2.9** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | | 9.05 |
| Discount Factor @ 5.98% Implied Credit Spread | | 0.96 | 0.89 | 0.82 | 0.76 | 0.70 | | 0.48 |
| **Present Value @ 5.98% Implied Credit Spread** | | **0.21** | **0.20** | **0.19** | **0.17** | **0.16** ... | **1.40** |

| | |
|---|---|
| **Total Present Value @ 5.98% Implied Credit Spread (Dirty)** | **2.87** |
| **Less: Accrued Interest** | **0.12** |
| **Total Clean Value** | **2.75** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.0% | $2.75 | 100.0% | 8.3% |

Sources: B Anaconda_Amend LA_2017-05-05; B ARA_Amend LA_2017-05-05

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor any of its contents, nor the fact that Houlihan Lokey has prepared this Report, will apply to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 70 of 384

# DCF Analysis | Junior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 8.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| **Total Cash Interest Rate** | **11.0%** | **11.1%** | **11.3%** | **11.3%** | **11.3%** | ... | **11.6%** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Implied Credit Spread Over Index Rate | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% | | 8.9% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.5%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 3.39 | 3.39 | 3.39 | 3.39 | 3.39 | | 3.39 |
| Cash Interest Payment | - | 0.37 | 0.38 | 0.38 | 0.38 | 0.38 | | 0.23 |
| Accrued Cash Interest | 0.20 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 3.39 |
| **Ending Principal** | **3.39** | **3.39** | **3.39** | **3.39** | **3.39** | **3.39** | ... | **-** |
| **Cash Flow** | | **0.4** | **0.4** | **0.4** | **0.4** | **0.4** | ... | **3.6** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | | 9.05 |
| Discount Factor @ 8.95% Implied Credit Spread | | 0.95 | 0.86 | 0.77 | 0.69 | 0.62 | | 0.38 |
| **Present Value @ 8.95% Implied Credit Spread** | | **0.36** | **0.32** | **0.30** | **0.27** | **0.24** | ... | **1.37** |

| | |
|---|---|
| **Total Present Value @ 8.95% Implied Credit Spread (Dirty)** | **3.59** |
| **Less: Accrued Interest** | **0.20** |
| **Total Clean Value** | **3.39** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 8.9% | $3.39 | 100.0% | 11.3% |

Sources: AR Allegiance 2016-12-1 Amend & Restate 3.390M (slbfI); SLBF I 2016-12-1 Amend & Restate 12-1-16 3.390M (ara)

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey issued this Report will be used or referred to in any way by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 71 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Automatic Data Processing, Inc. | $12,541.7 | $2,713.5 | 6.1% | 3.4% | 7.3% | 1.4% | 21.6% | 21.6% |
| CA, Inc. | $4,078.0 | $1,199.0 | 0.3% | 3.5% | 0.2% | 20.6% | 29.4% | 36.3% |
| Fiserv, Inc. | $5,611.0 | $1,763.0 | 4.8% | 2.9% | 7.3% | 18.5% | 31.4% | 36.0% |
| Acxiom Corporation | $885.9 | $79.7 | 3.5% | 3.6% | 6.7% | 92.7% | 9.0% | 17.9% |
| SSI Group, Inc. | $364.2 | $49.9 | 5.9% | -2.3% | -14.5% | 1.4% | 13.7% | 15.6% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| McKesson Corporation | $201,955.0 | $3,885.0 | 4.0% | 2.6% | -5.8% | 0.5% | 1.9% | 2.1% |
| Minimum | $364.2 | $49.9 | 0.3% | -2.3% | -14.5% | 0.5% | 1.9% | 2.1% |
| Mean | $29,017.3 | $1,406.4 | 5.6% | 5.0% | 5.7% | 37.9% | 18.1% | 22.8% |
| Median | $4,533.0 | $1,293.2 | 5.3% | 3.4% | 7.0% | 19.6% | 17.7% | 20.9% |
| Maximum | $201,955.0 | $3,885.0 | 11.8% | 17.3% | 35.4% | 141.1% | 31.4% | 36.3% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Automatic Data Processing, Inc. | $118.2 | $52,747.0 | $52,401.7 | 4.18x | 4.09x | 3.84x | 19.3x | 19.0x | 17.8x |
| CA, Inc. | $33.7 | $14,142.8 | $14,242.8 | 3.49x | 3.41x | 3.33x | 11.9x | 9.4x | 8.7x |
| Fiserv, Inc. | $132.0 | $28,081.0 | $32,867.0 | 5.86x | 5.80x | 5.48x | 18.6x | 16.1x | 15.1x |
| Acxiom Corporation | $27.6 | $2,181.8 | $2,242.4 | 2.53x | 2.46x | 2.24x | 28.2x | 13.7x | 10.3x |
| SSI Group, Inc. | $0.1 | $210.7 | $331.1 | 0.91x | 0.93x | 0.89x | 6.6x | 6.0x | 5.7x |
| Allscripts Healthcare Solutions, Inc | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| McKesson Corporation | $162.6 | $34,060.5 | $41,592.5 | 0.21x | 0.20x | 0.20x | 10.7x | 9.5x | 9.3x |
| Low | | | | 0.21x | 0.20x | 0.20x | 6.6x | 6.0x | 5.7x |
| Mean | | | | 3.05x | 2.98x | 2.78x | 17.2x | 12.5x | 11.2x |
| Median | | | | 3.04x | 2.94x | 2.78x | 17.7x | 12.9x | 10.3x |
| High | | | | 5.86x | 5.80x | 5.48x | 28.2x | 19.0x | 17.8x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $1.0 | 6.00x | - | 8.00x | $6.0 | - | $8.0 |
| **Concluded Enterprise Value Range** | | | | | | **$6.0** | **-** | **$8.0** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has rendered this Report will apply to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|
| 11/20/17 | 11/27/17 | Tata Business Support Services Limited | Quess Corp Limited | $46.5 | 0.45x | 5.37x |
| 5/9/17 | 10/10/17 | West Corporation | Apollo Global Management, LLC | $4,892.4 | 2.14x | 7.69x |
| 1/3/17 | 1/3/17 | Payroll Specialties NW, Inc. | Asure Software, Inc. | $3.5 | 2.06x | 175.21x * |
| 10/31/16 | 2/6/17 | Team Health Holdings, Inc. | Tennessee Parent, Inc. | $6,029.8 | 1.38x | 15.01x |
| 12/11/15 | 2/10/16 | MDRX Medical Billing, LLC | Constellation Healthcare Technologies, Inc. | $30.0 | 0.95x | 6.25x |
| 7/10/15 | 9/18/15 | Sitel Worldwide Corporation | Groupe Acticall SAS | $830.0 | 0.58x | 7.02x |
| High | | | | $6,029.8 | 2.14x | 15.01x |
| Low | | | | $3.5 | 0.45x | 5.37x |
| Mean | | | | $1,972.0 | 1.26x | 8.27x |
| Median | | | | $438.3 | 1.16x | 7.02x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | Selected Multiples High | Enterprise Value Range Low | - | Enterprise Value Range High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.0 | 6.50x | - | 8.50x | $6.5 | - | $8.6 |
| **Concluded Enterprise Value Range** | | | | | | **$6.5** | **-** | **$8.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey issued this Report will create any Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 73 of 384

# Reference Notes

(1) CBL provided the Senior Loan to the Company through Anaconda, and SBIC provided the Junior Loan to the Company through SLBF.

    Sources: ARA Private Placement Memorandum; B Anaconda_Amend LA_2017-05-05; B ARA_Amend LA_2017-05-05; AR Allegiance 2016-12-1 Amend & Restate 3.390M (slbfl); SLBF I 2016-12-1 Amend & Restate 12-1-16 3.390M (ara)

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms.

    Sources: B Anaconda_Amend LA_2017-05-05; B ARA_Amend LA_2017-05-05; AR Allegiance 2016-12-1 Amend & Restate 3.390M (slbfl); SLBF I 2016-12-1 Amend & Restate 12-1-16 3.390M (ara)

(3) Terms based on amended and restated agreements, discussed under (2). The discounted purchase prices exclude a 2.0% origination fee due from the borrower to the lenders.

    Sources: B Anaconda_Amend LA_2017-05-05; B ARA_Amend LA_2017-05-05; AR Allegiance 2016-12-1 Amend & Restate 3.390M (slbfl); SLBF I 2016-12-1 Amend & Restate 12-1-16 3.390M (ara)

(4) Sources: ARA Private Placement Memorandum

(5) Sources: ARA Private Placement Memorandum; Grand View Research's Revenue Cycle Management (RCM) Market Size, Industry Report, 2025

(6) Sources: ARA Private Placement Memorandum; ARA Internal Memo; discussions with Eli Global management

(7) Sources: ARA Private Placement Memorandum; ARA Internal Memo; discussions with Eli Global management; IBISWorld Market Research Report dated May 2017

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.

    Sources: B Anaconda_Amend LA_2017-05-05; B ARA_Amend LA_2017-05-05; AR Allegiance 2016-12-1 Amend & Restate 3.390M (slbfl); SLBF I 2016-12-1 Amend & Restate 12-1-16 3.390M (ara); Bloomberg; S&P LCD

(9) Sources: Bloomberg

(10) Sources: Compliance Certificates for Q4'2016 through Q3'2017

(11) Historical P&L based on the 2017 Financial Workbook prepared by Eli Global. Projected P&L per ARA_Rating (EL12014$)_2017-09-01

    Sources: 2017 Financial Workbook prepared by Eli Global; ARA_Rating (EL12014$)_2017-09-01; AR Allegiance 2016 Financial Statements Issued

(12) Sources: 2017 Financial Workbook prepared by Eli Global;

(13) Valuation at close based on the 2014 set-up multiple of 6.0x applied to FY 2016 EBITDA of $1.2 million (with cash assumed to be de minimis). Enterprise value ranges as of the measurment date derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.

    Sources: ARA Private Placement Memorandum; AR Allegiance Playbook

(14) Sources: ARA Private Placement Memorandum; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey issued this Report will constitute Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# ASiM Holdings, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | ASiM Holdings, LLC |
| Lender | CBL |
| Security | Term Loan |
| Country | United States |
| Industry | Healthcare Education Services |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB |
| Credit Rating Date | 6/6/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 9/29/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $12.0 | $12.0 |
| CBL Principal | $12.0 | $12.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0% per annum | |
| Issue Date | 3/21/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 81.33% | |

### Company Background (4)

ASiM Holdings, LLC ("ASiM" or the "Company") operates in the healthcare industry. ASiM operates through two businesses: (i) ASiM CE, which facilitates grants from the pharmaceutical industry to deliver continuing medical education ("CME") programs, and (ii) eRad, which provides continuing education for radiology technologists in the United States. The Company was founded in 2000 with the launch of ASiM CE, and eRad was started in 2008.

### Deal Description (5)

On March 21, 2017, Eli Global acquired the Company for $17.3 million, representing a multiple of approximately 8.0x LTM EBITDA. The transaction was partially financed through the issuance of a $12.0 million senior secured term loan (the "Term Loan").

Concurrent with the transaction, CBL provided a $12.0 million term loan to Flemington, LLC (the "SPV") to acquire the $12.0 million Term Loan. Both securities carry the same terms.

### Key Developments / Outlook (6)

- **Geographic Expansion:** Currently, the Company focuses on CME requirements for healthcare professionals based in the United States and Canada. Expansion to international markets that have similar regulatory needs (e.g., UK, Australia, India) will promote organic growth.
- **Price Increases:** In an effort to build marketshare, ASiM has priced its eRad CE courses below the $50 "market" price. Future growth will be driven by price increases, as there is headroom from the current $35 offering price. Additionally, the customer base is moderately price insensitive and values product continuity. Management is also planning to use price increases as a defensive strategy to prevent new entrants in the market at a price that is not profitable.
- **M&A Opportunities:** Growth can be driven from smaller tuck-in acquisitions on the eRad platform, as well as the purchase of more established CE providers competing with ASiM CE and eRad.

### Market Overview (7)

As the population in the United States continues to age, patient demand for radiology and healthcare services is expected to increase. With the amount of new professionals entering this growing market, there is a commensurate focus by regulators and industry groups on mandated CE courses for professionals. Additional demand-side growth is expected from increases in patient access to diagnostic imaging due to an increase in health insurance access and affordability of the services offered.

As of underwriting, the current amount of Radiological Technologists in the United States was estimated at approximately 420,000 with an additional 20,000 radiographers in Canada. Current regulatory requirements in force require CE courses to be taken every two years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | Implied Metrics at 12/15/17 YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $12.0 | L + 6.0% | 598 | 8.3% | 1 |
| **Total** | **$12.0** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | Market Data at 12/15/17 YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **358** | **5.5%** |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Laureate Education Inc | 5/1/25 | B- | 8.3% | 464 | 7.2% |
| Ascend Learning Llc | 8/1/25 | CCC+ | 6.9% | 380 | 6.2% |
| Cengage Learning Inc | 6/15/24 | CCC+ | 9.5% | 974 | 11.9% |
| Minimum | | | 6.9% | 380 | 6.2% |
| Median | | | 8.3% | 464 | 7.2% |
| Mean | | | 8.2% | 606 | 8.4% |
| Maximum | | | 9.5% | 974 | 11.9% |
| **ASiM Term Loan** | **12/31/27** | **BB** | **L + 6.0%** | **598** | **8.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey created this Report will apply to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| Stated Covenants | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 |
|---|---|---|---|---|---|
| | | | Quarter Ended | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | 75.58x | 7.95x | 5.54x | NA | NA |
| Net Senior Debt to EBITDA | 5.62x | 5.72x | 4.24x | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | Pass | Pass | Pass | NA | NA |
| Net Senior Debt to EBITDA | Pass | Pass | Pass | NA | NA |

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017P | 2018P |
|---|---|---|---|---|---|---|
| | Historical FY | | | LTM | Projected FY | |
| **Income Statement** | | | | | | |
| Revenue | $5.1 | $6.7 | $8.3 | NA | NA | NA |
| *% Growth* | -- | *31.4%* | *23.9%* | -- | -- | -- |
| Gross Profit | 5.1 | 6.7 | 8.3 | NA | NA | NA |
| **Pro Forma EBITDA** | **$1.2** | **$1.4** | **$2.2** | **$2.8** | **NA** | **NA** |
| *% of Revenue* | *23.5%* | *20.9%* | *26.5%* | -- | -- | -- |
| Net Income | 0.0 | 0.0 | 0.0 | NA | 1.6 | 1.0 |
| **Cash Flow Statement** | | | | | | |
| Capex | 0.0 | 0.0 | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 1.8 | 1.8 | 1.9 | 0.1 | NA | NA |
| PP&E | - | - | - | 0.0 | NA | NA |
| Total Assets | 2.3 | 3.5 | 4.4 | 4.6 | NA | NA |
| Total Liabilities | 2.0 | 2.9 | 3.8 | 3.9 | NA | NA |
| Book Value of Equity | 0.3 | 0.6 | 0.6 | 0.7 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | Leverage | | |
| **Cash** | **$0.1** | **$0.1** | | | | |
| Term Loan | 12.0 | 12.0 | | | | Cash |
| **Total Debt** | **$12.0** | **$12.0** | **69.4%** | **4.3x** | **4.3x** | |
| Book Equity | 5.3 | 5.3 | | | | |
| **Total Capitalization** | **$17.3** | **$17.3** | **100.0%** | **6.3x** | **6.2x** | |
| **LTM EBITDA (Sep-17)** | | **$2.8** | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | | | Valuation Date | | |
| Guideline Public Companies | -- | 16.6 | - | 22.1 | 50.0% |
| Guideline Transactions | -- | 17.9 | - | 23.5 | 50.0% |
| **Concluded EV Range** | **$17.3** | **$17.3** | **-** | **$22.8** | |
| **Net Senior Debt** | **$12.0** | **$11.9** | | | |
| *Enterprise Value Coverage* | *1.4x* | *1.5x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | *69.4%* | *68.8%* | *-* | *52.2%* | |
| **Net Total Debt** | **$12.0** | **$11.9** | | | |
| *Enterprise Value Coverage* | *1.4x* | *1.5x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | *69.4%* | *68.8%* | *-* | *52.2%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Innovative Product:** The Company's portfolio of continuing education products are designed in-house with a more user-friendly online platform than competitors.
- **Financial Profile:** ASiM's business plan lends itself to recurring revenue, with an estimated 75% renewal rate for its CE products. The Company has low costs and low capital expenditures driving a stronger free cash flow profile.
- **Subscriber Growth:** The Company has an estimated ~9% market share (up from 7% at close) with over 37,000 subscribers out of a total market size of approximately 420,000.
- **Blue Chip Partnerships:** ASiM has formed CME partnerships with highly respected instituitions, such as Johns Hopkins and the Mayo Clinic. Company management maintains deep relationships across the the pharmaceutical industry and will seek to capitalize upon them going forward to spur growth.

### Key Risks (14)

**Risk:** A new entrant or existing CME provider may significantly reduce prices, forcing eRad to match pricing to maintain its customer base.

**Mitigant:** The Company has taken a defensive approach, increasing its price point to prevent competitors entering at lower prices. Customers have stayed with ASiM despite price increases.

**Risk:** ASiM CE's business model is dependant on receiving grants and keeping its pipeline strong.

**Mitigant:** The Company is currently emphasizing quality over quantity of its grants and is focused on increasing the number of RFPs sent to develop these quality opportunities.

**Risk:** Regulatory requirements in the radiation market can shift to require less or no CE credits, reducing or the eliminated the need for eRad's product.

**Mitigant:** Management does not believe that this is likely, and there have been no indications by regulators thus far.

### Summary Comments

**Performance** Since the March 2017 investment date, eRad has performed well as a result of an increased subscriber base and ongoing price increases from an initial starting point of $25 to the current price of $35, with a goal of reaching $50. ASiM CE has underperformed relative to budget, driven by delays in the timing of grants (e.g., Pfizer). The business as a whole is expected to rebound and build momentum in 2018.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 5.5x and net senior leverage of 4.2x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a loan-to-value range through the security of 52.2% to 68.8%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 8.3%. The instrument was issued at a price of 81.3% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any portion of this Report nor the fact that Houlihan Lokey issued this Report will apply that Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 77 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 6.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 8.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.0% |
| Implied Credit Spread Over Index Rate | 6.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.0% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| **Total Cash Interest Rate** | **8.0%** | **8.0%** | **8.3%** | **8.3%** | **8.3%** ... | **8.6%** |

| | | | | | | |
|---|---|---|---|---|---|---|
| Implied Credit Spread Over Index Rate | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **8.0%** | **8.0%** | **8.2%** | **8.3%** | **8.3%** ... | **8.6%** |

| | 12/15/2017 | 3/21/2018 | 3/21/2019 | 3/21/2020 | 3/21/2021 | 3/21/2022 | | 12/31/2027 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 12.0 | 11.9 | 11.8 | 11.6 | 11.5 | | 10.8 |
| Cash Interest Payment | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | | 0.7 |
| Accrued Cash Interest | 0.7 | - | - | - | - | - | | - |
| Principal Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 10.8 |
| **Ending Principal** | **12.0** | **11.9** | **11.8** | **11.6** | **11.5** | **11.4** ... | | **-** |
| **Cash Flow** | | **1.1** | **1.1** | **1.1** | **1.1** | **1.1** ... | | **11.5** |
| Years | | 0.26 | 1.26 | 2.27 | 3.27 | 4.27 | | 10.05 |
| Discount Factor @ 5.98% Implied Credit Spread | | 0.98 | 0.91 | 0.84 | 0.77 | 0.71 | | 0.45 |
| **Present Value @ 5.98% Implied Credit Spread** | | **1.1** | **1.0** | **0.9** | **0.8** | **0.8** ... | | **5.1** |

| | |
|---|---|
| **Total Present Value @ 5.98% Implied Credit Spread (Dirty)** | **12.7** |
| **Less: Accrued Interest** | **0.7** |
| **Total Clean Value** | **12.0** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.0% | $12.0 | 100.0% | 8.3% |

Note: Interest and principal payments switch from annual to quarterly frequency beginning June 12, 2018 per the September 30, 2017 amendment to the loan agreement.

Sources: Alcohol and Data Holdings_Memo_2017-05-31; Alcohol and Data Holdings_LA_2017-06-12; Iris Four_Final LA_2017-06-12; Alcohol and Data Holdings GDI [Iris Four]_Amendment to LA [Qtrly]_2017-09-30; Iris Four_Amendment to LA [Qtrly]_2017-09-30

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey issued this Report will couple Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 78 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Strayer Education, Inc. | $455.4 | $77.5 | 1.5% | 3.7% | -10.8% | 0.6% | 17.0% | 17.3% |
| Capella Education Company | $439.7 | $69.4 | 3.1% | 2.7% | -2.1% | 14.8% | 15.8% | 19.5% |
| Career Education Corporation | $608.6 | $50.6 | -16.9% | -15.6% | 304.1% | 18.0% | 8.3% | 11.1% |
| Lincoln Educational Services Corporation | $178.4 | $4.2 | -5.4% | 33.1% | -55.7% | -59.8% | 2.4% | 1.5% |
| Bridgepoint Education, Inc. | $493.0 | $30.4 | -6.2% | -8.4% | -44.7% | 7.3% | 6.2% | 5.6% |
| Minimum | $178.4 | $4.2 | -16.9% | -15.6% | -55.7% | -59.8% | 2.4% | 1.5% |
| Mean | $2,406.6 | $210.9 | -2.5% | 3.9% | 32.9% | -2.2% | 9.7% | 10.6% |
| Median | $474.2 | $60.0 | -2.0% | 3.2% | -6.4% | 6.6% | 8.4% | 9.8% |
| Maximum | $12,264.4 | $1,033.5 | 8.9% | 33.1% | 304.1% | 18.0% | 17.0% | 19.5% |

**Comparable Company Multiples**

| | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Strayer Education, Inc. | $90.7 | $1,016.9 | $866.4 | 1.90x | 1.89x | 1.80x | 11.2x | 10.9x | 9.5x |
| Capella Education Company | $79.4 | $944.9 | $777.6 | 1.77x | 1.76x | 1.72x | 11.2x | 9.1x | 8.5x |
| Career Education Corporation | $12.6 | $891.6 | $723.5 | 1.19x | 1.22x | 1.21x | 14.3x | 11.0x | 6.6x |
| Lincoln Educational Services Corporation | $2.2 | $53.4 | $62.8 | 0.35x | 0.24x | 0.24x | 14.9x | 15.8x | 3.9x |
| Bridgepoint Education, Inc. | $8.8 | $262.5 | $70.3 | 0.14x | 0.15x | 0.15x | 2.3x | 2.6x | 2.4x |
| Low | | | | 0.14x | 0.15x | 0.15x | 2.3x | 2.6x | 2.4x |
| Mean | | | | 1.07x | 1.05x | 1.02x | 11.1x | 10.3x | 7.2x |
| Median | | | | 1.14x | 1.14x | 1.11x | 12.0x | 11.0x | 7.6x |
| High | | | | 1.90x | 1.89x | 1.80x | 14.9x | 15.8x | 11.9x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| | | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
| EV Multiple Metric | Weighting | | Low | - | High | Low | - | High |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| LTM EBITDA | 100.0% | $2.8 | 6.00x | - | 8.00x | $16.6 | - | $22.1 |
| **Concluded Enterprise Value Range** | | | | | | **$16.6** | **-** | **$22.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey issued this Report will apply to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 10/30/17 | NA | Capella Education Company | Strayer Education, Inc. | $804.5 | 1.83x | 11.59x |
| 5/23/17 | 7/28/17 | BrightPath Early Learning Inc. | Busy Bees Holdings Ltd. | $115.3 | 1.89x | 17.35x |
| 2/8/16 | 2/1/17 | Apollo Education Group, Inc. | Apollo Global Management, LLC; Najafi Companies | $568.2 | 0.28x | 3.24x |
| 1/29/16 | 1/29/16 | Rustici Software LLC | Learning Technologies Group plc | $36.5 | 5.53x | 13.52x |
| 6/20/14 | 6/20/14 | Vamp Oilfield Services Inc. | LoneStar West Inc | $9.2 | 1.50x | 3.80x |
| 9/3/13 | 9/17/13 | KGIC Education Group, Inc. And KGIC | Loyalist Group Limited (nka:KGIC Inc.) | $13.1 | 0.53x | 18.75x |

| | | | | Transaction Value | Revenue | EBITDA |
|---|---|---|---|---|---|---|
| High | | | | $804.5 | 5.53x | 18.75x |
| Low | | | | $9.2 | 0.28x | 3.24x |
| Mean | | | | $257.8 | 1.93x | 11.37x |
| Median | | | | $75.9 | 1.66x | 12.55x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $2.8 | 6.50x | - | 8.50x | $17.9 | - | $23.5 |
| **Concluded Enterprise Value Range** | | | | | | **$17.9** | **-** | **$23.5** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey prepared this Report will enable Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 80 of 384

# Reference Notes

(1) CBL provided the $12.0 million loan to the SPV, the proceeds of which were used to acquire the $12.0 million Term Loan issued by the Company.
Sources:  Flemington_Memo_2017-05-01; ZZZ ASIM_LA_2017-03-21; ZZZ Flemington_LA_2017-03-21

(2) On September 29, 2017, the loan agreement was amended to adjust the definition of fixed charges.
Sources:  ZZZ ASIM_LA_2017-03-21; ZZZ Flemington_LA_2017-03-21; ASIM_Amendment to LA [Fixed Charges]_2017-09-29

(3) The 81.3% discounted purchase price excludes a 1.6% origination fee due from the borrower to the lender.
Sources:  ZZZ ASIM_LA_2017-03-21; ZZZ Flemington_LA_2017-03-21

(4) Sources:  Flemington_Memo_2017-05-01

(5) Sources:  Flemington_Memo_2017-05-01

(6) Sources:  Flemington_Memo_2017-05-01; discussions with Eli Global management

(7) Sources:  Flemington_Memo_2017-05-01; ASim Internal Memo FINAL FINAL; CE Providers- Market Study; eRAD- Market Study; IBISWorld Market Research Report dated January 2017; discussions with Eli Global management

(8) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.
Sources:  ZZZ ASIM_LA_2017-03-21; ZZZ Flemington_LA_2017-03-21; Bloomberg; S&P LCD

(9) Sources:  Bloomberg

(10) Sources:  Compliance Certificates for Q1'2017 through Q3'2017

(11) LTM EBITDA represents projected pro forma figure, per the latest compliance certificate.
Sources:  ZZZ Flemington_Rating (EL12014$)_2017-06-06; 2017 Financial Workbook prepared by Eli Global; Compliance Certificate Asim Holdings (2017_09); Playbook_ASIM_03 21 2017 v9

(12) Book value of equity represents contributed equity capital from Eli Global.
Sources:  Flemington_Memo_2017-05-01; Compliance Certificate Asim Holdings (2017_09);

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the implied valuation from the March 2017 acquisition of the Company by Eli Global and adjustments made to projected pro forma EBITDA. Cash balance at closing assumed to be de minimis.
Sources:  Flemington_Memo_2017-05-01

(14) Sources:  Flemington_Memo_2017-05-01; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey issued this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Atlas Financial Investments, LLC

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 82 of 384

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Atlas Financial Investments, LLC |
| Lender | CBL |
| Security | Sr. Secured Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Sr. Secured Term Loan |
|---|---|
| Latest Available Data | 09/30/2017 |
| Performance Trend | Stable |
| Credit Rating | A |
| Credit Rating Date | 08/23/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $46.0 | $46.0 |
| CBL Principal | $18.0 | $18.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1% per annum | |
| Issue Date | 09/05/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 100.00% | |

### Company Background (4)

Atlas Financial Investments, LLC ("AFI") is an asset manager focused on insurance related investments and their associated services.

Atlas uses its equity base to make preferred equity investments in over 30 diversified controlled and non-controlled companies across various industries including investment management, life insurance, annuities, software and healthcare.

### Deal Description (5)

The $46m Sr. Secured Term Loan will be used to fund future investments of AFI.

After fees of $0.92m, $45.08m will be spent on making preferred equity investments.

### Key Developments / Outlook (6)

AFI generates revenues from interest and dividends from its investments and maintains a low capital expenditure level.

The majority of AFI's investments are preferred equity which provides for a strong risk adjusted return to AFI. AFI has a focus on relatively low risk companies such as insurance holding companies and healthcare related billing and payment services.

### Market Overview (7)

First half of 2017 demonstrated that market conditions remain competitive, mainly due to strong demand for loans. CLO issuance and private credit funds drove inflows into the middle market, resulting in the tightening of spreads and loosening of credit terms.

Borrowers have taken advantage of market conditions to refinance and lower their cost of capital, resulting in lower reinvestment yields.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sr. Secured Term Loan | $46.0 | L + 5.0% | 499 | 7.3% | 1 |
| Total | $46.0 | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US Corp A | 78 | 3.0% |
| US Financial Services | 103 | 3.2% |
| US Corp Finance & Investment | 102 | 3.2% |
| BBB | 212 | 3.4% |
| First-Lien | 363 | 5.0% |
| Average | 172 | 3.6% |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Affiliated Managers Group | 05/15/43 | BBB- | 6.3% | 373 | 6.4% |
| Apollo Investment Corp | 03/03/25 | BBB- | 5.3% | 245 | 4.5% |
| Ares Capital Corp | 01/19/22 | BBB | 3.6% | 140 | 3.5% |
| Oaktree Specialty Lend | 03/01/19 | BB | 4.9% | 310 | 3.3% |
| Minimum | | | 3.6% | 140 | 3.3% |
| Median | | | 5.1% | 278 | 4.0% |
| Mean | | | 5.0% | 267 | 4.4% |
| Maximum | | | 6.3% | 373 | 6.4% |
| AFI Sr. Secured Term Loan | 12/31/27 | A | L + 5.0% | 499 | 7.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other party, as further described in the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 83 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | |
| --- | --- | --- | --- | --- | --- |
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | 1.00x |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | 5.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | NA | NA | NA | $23.0 | $27.0 | $31.0 |
| *% Growth* | NA | NA | NA | NA | 17.4% | 14.8% |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | **NA** | **NA** | **NA** | **$22.0** | **$26.0** | **$29.0** |
| *% of Revenue* | NA | NA | NA | 95.7% | 96.3% | 93.5% |
| Net Income | NA | NA | NA | $22.0 | $16.0 | $19.0 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | NA | NA | 45.1 | 46.0 | 23.0 | 12.0 |
| PP&E | NA | NA | NA | 0 | 0 | 0 |
| Total Assets | NA | NA | 238.6 | 262.0 | 268.0 | 290.0 |
| Total Liabilities | NA | NA | 46.0 | 46.0 | 37.0 | 39.0 |
| Book Value of Equity | NA | NA | 192.6 | 216.0 | 231.0 | 251.0 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | $45.1 | $45.1 | | | | |
| Sr. Secured Term Loan | 46.0 | 46.0 | | | | Cash |
| **Senior Debt** | $46.0 | $46.0 | 19.3% | 2.1x | 0.04x | |
| **Total Debt** | $46.0 | $46.0 | 19.3% | 2.1x | 0.04x | |
| Book Equity | 192.6 | 192.6 | | | | |
| **Total Capitalization** | $238.6 | $238.6 | 100.0% | 10.8x | 8.8x | |
| **2017E EBITDA** | | $22.0 | | | | |

### Equity Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 96.3 | - | 134.8 | 50.0% |
| Guideline Transactions | -- | 96.3 | - | 134.8 | 50.0% |
| **Concluded Equity Value Range** | **NA** | **$96.3** | **-** | **$134.8** | |
| | | | | | |
| **Net Senior Debt** | | $0.9 | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Net Loan-to-Equity Value* | | NMF | - | NMF | |
| **Net Total Debt** | | $0.9 | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Net Loan-to-Equity Value* | | NMF | - | NMF | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Diversified Portfolio:** AFI has over 30 controlled and non-controlled investments in the form of preferred equity.

- **Experienced Management Team:** The management team has extensive asset management experience.

- **Strong Balance Sheet:** AFI has approximately $193 million of tangible net worth as collateral, prior to the debt issuance

### Key Risks (14)

**Risk:** AFI's entire funding source and investment assets are related to Eli Global companies.

**Mitigant:** AFI's portfolio is diversified across various sectors, including investment management, life insurance, annuities, software and healthcare.

**Risk:** Current regulatory trends might raise the cost of doing business

**Mitigant:** AFI has the potential to reallocate resources toward higher growth areas

### Summary Comments

**Performance:** The performance of AFI is predicated on the underlying entities within its portfolio.

**Security Coverage:** AFI's Loan-to-Capitalization level is 19.3%. AFI has total assets (preferred equity book value) of $238.6m vs. total debt of $46.0m.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Sr. Secured Term Loan was estimated to be 7.3%.

**Individual Securities Valuation:** Houlihan Lokey has not conducted a separate valuation of the securities held by AFI. These securities account for the majority of AFI's value.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity-holders or other stakeholders, in the future, directly or indirectly as set forth in the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 84 of 384

## Organizational Structure (15)



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey has prepared this Report will obligate Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 85 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | | Breakdown of Credit Spread: | |
|---|---|---|---|
| Days in Year Convention | 365 | Total Incremental Spread | 0.0% |
| Day Count Convention | Actual | Plus: PIK Interest Margin | 0.0% |
| Payment Frequency | Annually | Plus: Cash Interest Margin | 5.0% |
| Cash Margin | 5.0% | Implied Credit Spread Over Index Rate | 5.0% |
| Libor Floor | 1.0% | | |
| Origination Date | 09/05/17 | | |
| Internal Rate of Return (IRR) | 7.3% | | |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.7% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **Total Cash Interest Rate** | **7.0%** | **7.2%** | **7.3%** | **7.3%** | **7.4%** ... | **7.7%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.7% |
| **Discount Rate** | **7.0%** | **7.2%** | **7.3%** | **7.3%** | **7.3%** ... | **7.6%** |

| | 12/15/17 | 09/05/18 | 09/05/19 | 09/05/20 | 09/05/21 | 09/05/22 ... | 12/31/27 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 46.00 | 45.54 | 45.08 | 44.62 | 44.16 | 41.40 |
| Cash Interest Payment | - | 3.24 | 3.27 | 3.29 | 3.27 | 3.25 | 1.02 |
| Accrued Cash Interest | 0.90 | - | - | - | - | - | - |
| Principal Payment | - | 0.46 | 0.46 | 0.46 | 0.46 | 0.46 | 41.40 |
| **Ending Principal** | **46.00** | **45.54** | **45.08** | **44.62** | **44.16** | **43.70** ... | **-** |
| **Cash Flow** | | **3.7** | **3.7** | **3.8** | **3.7** | **3.7** ... | **42.4** |
| Years | | 0.72 | 1.72 | 2.73 | 3.73 | 4.73 | 10.05 |
| Discount Factor @ 4.99% Implied Credit Spread | | 0.95 | 0.89 | 0.83 | 0.77 | 0.72 | 0.49 |
| **Present Value @ 4.99% Implied Credit Spread** | | **3.52** | **3.31** | **3.11** | **2.87** | **2.66** ... | **20.72** |

| | |
|---|---|
| **Total Present Value @ 4.99% Implied Credit Spread (Dirty)** | **46.90** |
| **Less: Accrued Interest** | **0.90** |
| **Total Clean Value** | **46.00** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $46.00 | 100.0% | 7.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No part of this Report may be circulated, quoted, or reproduced for distribution other than Houlihan Lokey. This Report is intended to be read and used as a whole and not in parts. No party other than Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 86 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Return Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Book Value | LTM Net Income | Return on Assets | Return on Capital | Return on Equity | Return on Common Equity | LTM Net Income | NFY Net Income |
| Ares Capital Corporation | $7,028.0 | $521.4 | 4.7% | 4.8% | 8.3% | 8.3% | 46.8% | 47.5% |
| Prospect Capital Corporation | $3,287.0 | $247.9 | 4.6% | 4.8% | 5.5% | 5.5% | 36.5% | 40.9% |
| Apollo Investment Corporation | $1,472.6 | $110.0 | 4.8% | 5.0% | 5.3% | 5.3% | 41.1% | 48.6% |
| TPG Specialty Lending, Inc. | $966.7 | $111.5 | 5.8% | 6.0% | 12.3% | 12.3% | 52.7% | 57.2% |
| New Mountain Finance Corporation | $1,032.1 | $105.7 | 4.7% | 4.9% | 12.4% | 12.4% | 56.1% | 52.1% |
| Golub Capital BDC, Inc. | $957.9 | $74.6 | 3.6% | 3.6% | 9.0% | 9.0% | 54.2% | 53.8% |
| TCP Capital Corp. | $877.4 | $82.3 | 5.6% | 5.9% | 11.8% | 9.3% | 48.9% | 51.5% |
| Goldman Sachs BDC, Inc. | $731.2 | $64.6 | 5.2% | 5.3% | 6.1% | 6.1% | 48.5% | 58.3% |
| Solar Capital Ltd. | $921.2 | $68.8 | 3.4% | 4.0% | 7.7% | 7.7% | 48.8% | 47.5% |
| Oaktree Specialty Lending Corporation | $867.7 | $42.1 | 3.8% | 3.9% | -19.6% | -19.6% | 23.7% | 28.5% |
| PennantPark Floating Rate Capital Ltd. | $457.9 | $31.9 | 3.4% | 3.6% | 8.7% | 8.7% | 58.1% | 57.8% |
| PennantPark Investment Corporation | $646.8 | $60.9 | 4.5% | 4.7% | 9.6% | 9.6% | 48.9% | 48.2% |
| BlackRock Capital Investment Corporation | $581.5 | $38.7 | 5.2% | 5.4% | 3.4% | 3.4% | 38.3% | 57.6% |
| Fidus Investment Corporation | $391.2 | $38.0 | 4.9% | 5.0% | 12.8% | 12.8% | 55.2% | 52.2% |
| Medley Capital Corporation | $460.4 | $22.0 | 4.3% | 4.3% | -3.1% | -3.1% | 22.8% | 26.6% |
| Monroe Capital Corporation | $283.5 | $21.6 | 4.9% | 5.0% | 6.7% | 6.7% | 44.1% | 50.7% |
| Capital Southwest Corporation | $292.5 | $19.7 | 3.3% | 3.6% | 9.8% | 9.8% | 63.9% | 49.7% |
| Oaktree Strategic Income Corporation | $293.6 | $13.3 | 3.3% | 3.5% | -2.8% | -2.8% | 28.5% | NA |
| Gladstone Capital Corporation | $219.7 | $18.9 | 5.3% | 5.4% | 8.2% | 8.2% | 48.1% | 48.7% |
| MVC Capital, Inc. | $301.8 | $9.0 | 0.4% | 0.4% | 12.6% | 12.6% | 45.1% | -19.6% |
| Minimum | $219.7 | $9.0 | 0.4% | 0.4% | -19.6% | -19.6% | 22.8% | -19.6% |
| Mean | $1,103.5 | $85.1 | 4.3% | 4.4% | 6.2% | 6.1% | 45.5% | 45.2% |
| Median | $689.0 | $51.5 | 4.7% | 4.8% | 8.2% | 8.2% | 48.3% | 49.7% |
| Maximum | $7,028.0 | $521.4 | 5.8% | 6.0% | 12.8% | 12.8% | 63.9% | 58.3% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value | | | Price to Earnings | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Ares Capital Corporation | $15.8 | $6,735.5 | $11,034.5 | 0.96x | 0.96x | 0.95x | 12.9x | 12.3x | 10.1x |
| Prospect Capital Corporation | $6.8 | $2,457.9 | $4,773.4 | 0.75x | 0.74x | NA | 9.9x | 9.0x | 9.5x |
| Apollo Investment Corporation | $5.9 | $1,277.9 | $2,109.6 | 0.87x | 0.87x | 0.87x | 11.6x | 9.8x | 9.0x |
| TPG Specialty Lending, Inc. | $20.2 | $1,214.7 | $1,773.1 | 1.26x | 1.25x | 1.24x | 10.9x | 10.0x | 10.9x |
| New Mountain Finance Corporation | $13.9 | $1,186.0 | $1,973.4 | 1.15x | 1.02x | 1.01x | 11.2x | 11.7x | 10.8x |
| Golub Capital BDC, Inc. | $18.8 | $1,119.5 | $1,892.3 | 1.17x | 1.17x | 1.17x | 15.0x | 14.9x | 14.2x |
| TCP Capital Corp. | $15.5 | $908.9 | $1,502.8 | 1.04x | 1.03x | 1.02x | 11.0x | 10.2x | 9.4x |
| Goldman Sachs BDC, Inc. | $21.8 | $875.2 | $1,307.1 | 1.20x | 1.20x | 1.17x | 13.5x | 10.9x | 10.5x |
| Solar Capital Ltd. | $20.4 | $860.9 | $1,127.6 | 0.93x | 0.93x | 0.92x | 12.5x | 12.7x | 11.1x |
| Oaktree Specialty Lending Corporation | $4.6 | $652.6 | $1,275.0 | 0.75x | 0.75x | 0.75x | 15.5x | 13.8x | 10.3x |
| PennantPark Floating Rate Capital Ltd. | $14.0 | $538.3 | $776.3 | 1.18x | 1.13x | 1.00x | 16.9x | 15.9x | 12.7x |
| PennantPark Investment Corporation | $7.0 | $500.3 | $988.1 | 0.77x | 0.77x | 0.77x | 8.2x | 8.5x | 9.4x |
| BlackRock Capital Investment Corporation | $6.6 | $479.3 | $720.5 | 0.82x | 0.82x | 0.81x | 12.4x | 8.7x | 7.3x |
| Fidus Investment Corporation | $16.1 | $395.3 | $560.0 | 1.01x | 1.01x | 1.01x | 10.4x | 10.9x | 10.2x |
| Medley Capital Corporation | $5.4 | $296.3 | $674.9 | 0.64x | 0.64x | NA | 13.5x | 11.7x | 8.4x |
| Monroe Capital Corporation | $14.1 | $286.0 | $430.5 | 1.01x | 1.01x | 1.01x | 13.2x | 11.0x | 9.6x |
| Capital Southwest Corporation | $16.5 | $265.9 | $288.6 | 0.91x | NA | NA | 13.5x | 16.8x | 13.3x |
| Oaktree Strategic Income Corporation | $8.5 | $250.8 | $475.9 | 0.85x | NA | NA | 18.9x | NA | NA |
| Gladstone Capital Corporation | $9.2 | $245.0 | $383.0 | 1.12x | NA | NA | 13.0x | 12.3x | 10.6x |
| MVC Capital, Inc. | $10.8 | $227.2 | $220.2 | 0.75x | 0.80x | NA | 25.2x | NMF | NA |
| Low | | | | 0.64x | 0.64x | 0.75x | 8.2x | 8.5x | 7.3x |
| Mean | | | | 0.96x | 0.95x | 0.98x | 13.5x | 11.7x | 10.4x |
| Median | | | | 0.95x | 0.96x | 1.00x | 12.9x | 11.4x | 10.3x |
| High | | | | 1.26x | 1.25x | 1.24x | 25.2x | 16.8x | 14.2x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Equity Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| Tangible Book Value (2017E) | 100.0% | $192.6 | 0.50x | - | 0.70x | $96.3 | - | $134.8 |
| **Concluded Equity Value Range** | | | | | | **$96.3** | **-** | **$134.8** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, security holders or prospective purchasers, or otherwise acting pursuant to the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 87 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Implied Equity Value / Book Value | Net Income |
|---|---|---|---|---|---|---|---|
| 10/17/17 | 12/22/17 | NewStar Financial, Inc. | Arnhold and S. Bleichroeder Holdings, Inc. | $475.4 | $20.1 | 0.74x | 23.7x |
| 12/16/13 | 04/30/14 | KKR Financial Holdings LLC | KKR Fund Holdings, L.P. | $2,609.4 | $186.7 | 0.94x | 14.0x |
| High | | | | $2,609.4 | $186.7 | 0.94x | 23.69x |
| Low | | | | $475.4 | $20.1 | 0.74x | 13.98x |
| Mean | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |
| Median | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Equity Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value (2017E) | 100.0% | $192.6 | 0.50x | - | 0.70x | $96.3 | - | $134.8 |
| **Concluded Equity Value Range** | | | | | | **$96.3** | **-** | **$134.8** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. National Guardian Life Insurance Company, the first identified Houlihan Lokey party to this engagement, on behalf of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 88 of 384

# Appendix: AFI Preferred Equity Portfolio

| Name of Entity | Balance as of 09/30/17 | % of Total Balance |
|---|---|---|
| ERX Holdings LLC | $64,957,008 | 33.6% |
| DGX Holdings LLC | $16,923,004 | 8.7% |
| MVE Holding | $16,047,000 | 8.3% |
| MDO Group Holdings LLC (MD office) | $14,798,398 | 7.6% |
| MRX Holdings, LLC | $13,929,938 | 7.2% |
| ARA Group Holdings LLC | $9,451,033 | 4.9% |
| Transcontinental Holdings LLC | $9,127,737 | 4.7% |
| MDX LLC (Medflow) | $6,760,475 | 3.5% |
| Beckett Collectibles Holdings LLC | $6,475,901 | 3.3% |
| Engaged Media Holdings Inc | $6,318,626 | 3.3% |
| TCI Holdings LLC | $5,979,193 | 3.1% |
| CMC Holdings LLC | $5,170,027 | 2.7% |
| Atlas Global Holdings LLC | $4,340,801 | 2.2% |
| PMX, LLC | $3,801,414 | 2.0% |
| BCC Holdings LLC | $3,497,221 | 1.8% |
| CLTC Holdings LLC | $2,562,718 | 1.3% |
| Certitrek Group LLC | $2,329,760 | 1.2% |
| Nationwide Recovery Holdings, LLC | $1,064,193 | 0.5% |
| **Total** | **$193,534,449** | |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any person or entity without the express written consent of Houlihan Lokey. No person other than Eli Global may rely on this Report or use it for any purpose. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 89 of 384

# Reference Notes

(1) CBL and PBLA provided $18m each to AFI through Geranium Two, LLC and Vista provided $10m to AFI.
    Sources: "AFI_LA_2017-09-05" (pg.36), "Geranium Two_LA_2017-09-05" (pg.31)
(2) Sources: "AFI_Rating (EL12014$)_2017-08-23" (pg.1)
(3) Sources: "AFI_LA_2017-09-05"
(4) Sources: "AFI_Rating (EL12014$)_2017-08-23" (pg.4)
(5) Sources: A"FI_Rating (EL12014$)_2017-08-23" (pg.3,4)
(6) Sources: "AFI_Rating (EL12014$)_2017-08-23" (pg.4)
(7) Sources: Barclays US Consumer Finance Report (8 Sep 2017)
(8) US Corporates A, US Financial Services, US Corporate Finance and Investment, BBB, and First-Lien indices were utilized.
(9) Loan comparables were based on comparable specialty finance firms.
(10) Sources: "AFI_LA_2017-09-05" (pg.20)
(11) We haven't received any historical financial information on AFI.
    Sources: "AFI_Rating (EL12014$)_2017-08-23", "AFI Balance Sheet - 30th Sept 17_Assets management report"
(12) We haven't received any historical financial information on AFI.
(13) We have not received any related information.
(14) Sources: "AFI_Memo_2017-08-04" (pg.4)
(15) We have not received an organisational structure chart for AFI. Academy Association is based on the termsheet.
    Sources: "Geranium Two_Term Sheet_2017-09-05" (pg.2)

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No party other than Eli Global may rely on this Report for any purpose whatsoever and Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 90 of 384

# BCC Research, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | BCC Research, LLC |
| Lenders | CBL |
| Securities | Term Loan |
| Country | United States |
| Industry | Market Research |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Improving |
| Credit Rating | B+ |
| Credit Rating Date | 7/17/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (2)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $6.8 | $6.8 |
| CBL Principal | $6.8 | $6.8 |
| Base Rate | L + 9.0% | |
| Floor | 1.00% | |
| Applicable Margin | 9.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Subordinated | |
| Amortization | None | |
| Issue Date | 1/28/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 92.90% | |

### Company Background (3)

BCC Research, LLC ("BCC" or the "Company") provides market research and forecasting reports and reviews. The Company's market research reports cover various categories, including advanced materials, transportation technologies, chemicals, engineering, environment, food and beverage, healthcare, information technology, and semiconductor manufacturing, among others. BCC was founded in 1971 and is headquartered in Wellesley, Massachusetts.

### Deal Description (3)

On March 30, 2015, BCC raised a $6.75 million subordinated term loan (the "Term Loan") to fund a dividend to shareholders. The Term Loan agreement was subsequently amended and restated on January 28, 2016.

Concurrent with the amendment and restatement, CBL provided a $6.75 million term loan to BCC Junior Loan-Backed Funding, LLC (the "SPV"), the proceeds of which were used to acquire the $6.75 million outstanding Term Loan of the Company. The terms of the securities are equivalent.

### Key Developments / Outlook (3)

- **Repositioned for growth:** The Company is continuing to focus on reorganizing its sales to further build the subscription business and grow its recurring revenue base.
- **Education Market:** BCC is developing the previously untapped education market, which involves selling directly to libraries to provide customers with research subscription services.
- **Live Events & Webcasts:** The Company is building a successful business around delivering its research in the form of live events and webcasts. This is viewed to be a key area growth, with 50 expected events in 2018 after only 7 in 2017.
- **Expansion to New Industry Verticals:** BCC currently procures revenue from five key verticals, and there is opportunity to expand into additional markets such as IT, life sciences, and energy.

### Market Overview (4)

According to IBISWorld, the United States market research industry generates $20 billion in revenue annually. While there was only 0.4% annual growth in the industry between 2011 and 2016, the market is expected to gain momentum in the coming years due to stronger corporate profits and more market research opportunities online and with social media.

The market research industry is viewed to be in its mature phase. Industry services are accepted in the marketplace; however businesses will continually seek to understand their customers and target markets in order to gain a competitive edge. Over the 10 years to 2022, industry value added (industry's contribution to the overall economy) is expected to increase an annualized 1.4% versus U.S. GDP at 2%.

## [B] Analysis of Debt Investment

### Returns Analysis (5)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $6.8 | L + 9.0% | 900 | 11.3% | NA |
| **Total** | **$6.8** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Div Media | 355 | 6.1% |
| US High Yield Technology | 262 | 5.5% |
| B | 411 | 5.4% |
| Business Equipment and Services | 375 | NA |
| **Average** | **353** | **5.8%** |

### Loan Comps (6)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Omnicom Group Inc | 5/1/22 | BBB+ | 3.6% | 67 | 2.7% |
| Washington Post Co | 2/1/19 | BB+ | 7.3% | 164 | 3.2% |
| Sinclair Television Group Inc | 10/1/22 | B+ | 6.1% | 277 | 5.4% |
| Discovery Communications Llc | 4/1/23 | BBB- | 3.3% | 111 | 3.3% |
| Discovery Communications Llc | 4/1/43 | BBB- | 4.9% | 241 | 4.9% |
| Minimum | | | 3.3% | 67 | 2.7% |
| Median | | | 4.9% | 164 | 3.3% |
| Mean | | | 5.0% | 172 | 3.9% |
| Maxmimum | | | 7.3% | 277 | 5.4% |
| **BCC Research, LLC** | **12/31/26** | **B+** | **L + 9.0%** | **900** | **11.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (7)

| | | | Quarter Ended | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Net Senior Leverage | 2.00x | 2.00x | 2.00x | 2.00x | 2.00x | 2.00x |
| Fixed Charge Ratio | 1.20x | 1.20x | 1.20x | 1.20x | 1.20x | 1.20x |
| **Achieved Ratios** | | | | | | |
| Net Senior Leverage | 1.33x | 1.36x | 1.47x | 1.51x | 1.18x | NA |
| Fixed Charge Ratio | 3.64x | 3.62x | 7.58x | 5.92x | 6.27x | NA |
| **Pass / Fail** | | | | | | |
| Net Senior Leverage | Pass | Pass | Pass | Pass | Pass | NA |
| Fixed Charge Ratio | Pass | Pass | Pass | Pass | Pass | NA |

### Key Financials (8)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017P | 2018P |
| **Income Statement** | | | | | | |
| Revenue | $8.1 | $7.8 | $7.2 | $7.0 | $7.7 | $7.9 |
| *% Growth* | *--* | *-3.7%* | *-7.5%* | *--* | *6.9%* | *2.0%* |
| **EBITDA** | **NA** | **$2.0** | **$1.0** | **$1.2** | **$1.6** | **$1.6** |
| *% of Revenue* | *--* | *25.0%* | *13.2%* | *16.8%* | *20.1%* | *20.1%* |
| Net Income | 0.6 | 1.0 | (0.1) | 0.3 | 0.6 | 0.6 |
| **Cash Flow Statement** | | | | | | |
| Capex | 0.0 | 0.0 | 0.0 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.1 | 0.1 | 0.3 | 0.3 | 1.0 | 1.6 |
| PP&E | 0.1 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Assets | 10.1 | 6.7 | 7.1 | 6.4 | 7.8 | 8.5 |
| Total Liabilities | 6.4 | 13.2 | 14.8 | 10.9 | 14.8 | 14.9 |
| Book Value of Equity | 3.7 | (6.5) | (7.6) | (4.4) | (7.1) | (6.5) |

### Capital Structure (8)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | **$0.3** | **$0.3** | | | | |
| Senior Loan | 2.5 | 2.5 | | | | Cash |
| **Senior Debt** | **$2.5** | **$2.5** | **27.0%** | **2.1x** | **1.9x** | |
| Term Loan | 6.8 | 6.8 | | | | Cash |
| **Total Debt** | **$9.3** | **$9.3** | **100.0%** | **7.9x** | **7.7x** | |
| Book Equity | 0.0 | 0.0 | | | | |
| **Total Capitalization** | **$9.3** | **$9.3** | **100.0%** | **7.9x** | **7.7x** | |

| **LTM EBITDA (Sep-17)** | **$1.2** |
|---|---|

### Enterprise Value Coverage (9)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 9.4 | - | 11.7 | 50.0% |
| Guideline Transactions | -- | 10.0 | - | 12.3 | 50.0% |
| **Concluded EV Range** | **NA** | **$9.7** | **-** | **$12.0** | |
| | | | | | |
| **Net Senior Debt** | | **$2.2** | | | |
| *Enterprise Value Coverage* | | *4.4x* | *-* | *5.4x* | |
| *Net Loan-to-Value* | | *23.0%* | *-* | *18.5%* | |
| **Net Total Debt** | | **$9.0** | | | |
| *Enterprise Value Coverage* | | *1.1x* | *-* | *1.3x* | |
| *Net Loan-to-Value* | | *92.8%* | *-* | *74.7%* | |

## [D] Summary Conclusions

### Investment Highlights (10)

- **Strong Recurring Revenue:** The Company has a strong recurring revenue base, with 90% to 95% customer renewal rates.
- **Proven Business and Sales Model:** BCC produces a high quality product with a diverse customer base. At the time of the transaction, there was no one customer that accounted for 2% of the Company's revenue.
- **Strong, Mature Brand Name:** Within the market research industry, BCC is well respected and has a brand name associated with exceptional quality.
- **Low Capital Expenditures:** The ability to keep capital expenditures low creates the possibility for strong free cash flows, in part to pay down debt.

### Key Risks (10)

**Risk:** Some competitors are currently giving away the same information for free.

**Mitigant:** The Company has continued to focus on selling to commercial companies, where price is not as big a

**Risk:** The Company has experienced turnover at the analyst level.

**Mitigant:** The Company is focused on good hiring practices, and expected loss of analysts is unlikely to result in loss at the customer level.

**Risk:** External economic factors affecting the larger economy may impact performance.

**Mitigant:** BCC's recurring revenue base increased during the economic downturn, which may decrease the Company's exposure to another recession in the future.

### Summary Comments

**Performance** After underperformance in early 2017, the Company has stablized through increased memberships, development of live events, and exploration of the previously untapped education market.

**Financial Covenants:** The Company has consistently maintained compliance, with the most recently available fixed charge ratio of 6.3x and net senior leverage of 1.2x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a loan-to-value range through the security of 74.7% to 92.8%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 11.3%. The instrument was issued at a price of 92.9% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 93 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 9.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| **Total Cash Interest Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.6%** |

| | 12/15/2017 | 1/28/2018 | 1/28/2019 | 1/28/2020 | 1/28/2021 | 1/28/2022 | ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 6.8 | 6.8 | 6.8 | 6.8 | 6.8 | | 6.8 |
| Cash Interest Payment | - | 0.1 | 0.7 | 0.8 | 0.8 | 0.8 | | 0.7 |
| Accrued Cash Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 6.8 |
| **Ending Principal** | **6.8** | **6.8** | **6.8** | **6.8** | **6.8** | **6.8** | ... | **-** |
| **Cash Flow** | | **0.1** | **0.7** | **0.8** | **0.8** | **0.8** | ... | **7.5** |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | | 9.05 |
| Discount Factor @ 9.00% Implied Credit Spread | | 0.99 | 0.89 | 0.80 | 0.72 | 0.64 | | 0.38 |
| **Present Value @ 9.00% Implied Credit Spread** | | **0.1** | **0.7** | **0.6** | **0.5** | **0.5** | ... | **2.8** |

| Total Present Value @ 9.00% Implied Credit Spread (Dirty) | 6.8 |
|---|---|
| Less: Accrued Interest | - |
| **Total Clean Value** | **6.8** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.0% | $6.8 | 100.0% | 11.3% |

Source: E BCC Jr LBF_3rd Amend LA_2016-12-01; E BCC Research (Jr)_5th Amend LA_2016-12-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No portion of this Report may be published or relied upon by any person other than Eli Global without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 94 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| | Financial Metrics | | Growth Metrics | | | | Margin | |
| | LTM | LTM | FYE | NFY | FYE | NFY | LTM | NFY |
| Guideline Public Company | Revenue | EBITDA | Revenue | Revenue | EBITDA | EBITDA | EBITDA | EBITDA |
|---|---|---|---|---|---|---|---|---|
| Omnicom Group Inc. | $15,338.9 | $2,326.5 | 1.9% | -0.6% | 4.1% | 1.8% | 15.2% | 15.3% |
| MDC Partners Inc. | $1,501.5 | $168.9 | 4.5% | 9.7% | -13.0% | 35.8% | 11.3% | 13.4% |
| ICF International, Inc. | $1,197.5 | $113.4 | 4.7% | 2.5% | 3.0% | 3.1% | 9.5% | 9.5% |
| Forrester Research, Inc. | $330.7 | $36.5 | 3.9% | 1.8% | 25.2% | -5.5% | 11.0% | 11.5% |
| InnerScope Hearing Technologies, Inc. | $1.0 | -$1.4 | 117.5% | NA | -48.9% | NA | NMF | NA |
| Minimum | $1.0 | -$1.4 | 1.9% | -0.6% | -48.9% | -5.5% | 9.5% | 9.5% |
| Mean | $3,673.9 | $528.8 | 26.5% | 3.4% | -5.9% | 8.8% | 11.7% | 12.4% |
| Median | $1,197.5 | $113.4 | 4.5% | 2.2% | 3.0% | 2.5% | 11.1% | 12.4% |
| Maximum | $15,338.9 | $2,326.5 | 117.5% | 9.7% | 25.2% | 35.8% | 15.2% | 15.3% |

## Comparable Company Multiples

| | Share | Market Value | Enterprise | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| Guideline Public Company | Price | of Equity | Value | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Omnicom Group Inc. | $74.4 | $17,265.6 | $21,118.8 | 1.38x | 1.38x | 1.33x | 9.1x | 9.0x | 8.6x |
| MDC Partners Inc. | $10.9 | $640.2 | $1,658.1 | 1.10x | 1.09x | 1.03x | 9.8x | 8.2x | 7.3x |
| ICF International, Inc. | $52.1 | $989.9 | $1,213.5 | 1.01x | 1.00x | 0.96x | 10.7x | 10.5x | 9.6x |
| Forrester Research, Inc. | $45.1 | $823.5 | $689.5 | 2.08x | 2.08x | 1.97x | 18.9x | 18.0x | 15.6x |
| InnerScope Hearing Technologies, In | $0.1 | $7.3 | $8.3 | 8.47x | NA | NA | NMF | NA | NA |
| Low | | | | 1.01x | 1.00x | 0.96x | 9.1x | 8.2x | 7.3x |
| Mean | | | | 2.81x | 1.39x | 1.32x | 12.1x | 11.4x | 10.3x |
| Median | | | | 1.38x | 1.23x | 1.18x | 10.3x | 9.8x | 9.1x |
| High | | | | 8.47x | 2.08x | 1.97x | 18.9x | 18.0x | 15.6x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| | | Company | Selected Multiples | | | Enterprise Value Range | | |
| EV Multiple Metric | Weighting | Performance | Low | - | High | Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.2 | 8.00x | - | 10.00x | $9.4 | - | $11.7 |
| **Concluded Enterprise Value Range** | | | | | | **$9.4** | **-** | **$11.7** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor its contents may be referred to or quoted in any registration statement, prospectus, proxy statement, or other document, or used for any other purpose, without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 3/30/17 | 6/2/17 | GfK SE | KKR & Co. L.P.; KKR European Fund IV L.P. | $2,257.6 | 1.35x | 21.4x |
| 12/8/16 | 3/1/17 | GfK SE | KKR & Co. L.P.; KKR European Fund IV L.P. | $2,015.1 | 1.29x | 11.6x |
| 11/21/16 | 11/21/16 | Dae Advertising, Inc. | Wilkin Marketing, Ltd. Co. | $5.9 | 0.92x | 3.7x |
| 11/17/16 | 12/23/16 | Creston plc | RedWhiteBlue Champion Limited | $88.2 | 0.66x | 6.5x |
| 6/10/16 | 7/31/16 | eMarketer, Inc. | Axel Springer SE | $260.2 | 5.72x | 19.3x |
| 10/8/15 | 10/8/15 | Reading Room, Ltd. | IDOX plc | $8.6 | 0.57x | 18.7x |
| 12/11/13 | 1/31/14 | Macromill, Inc. | Bain Capital Private Equity, LP | $436.0 | 2.47x | 9.8x |
| 11/25/13 | 1/31/14 | Harris Interactive, Inc. (nka:Harris Insights & | Nielsen Holdings N.V. (nka:Nielsen Holdings | $105.2 | 0.75x | 8.9x |
| 12/18/12 | 9/30/13 | Nielsen Audio, Inc. | Nielsen Holdings N.V. (nka:Nielsen Holdings | $1,235.5 | 2.70x | 9.2x |
| 2/29/12 | 2/24/12 | YouGov plc | NA | $94.8 | 1.01x | 11.9x |
| 2/28/12 | 2/28/12 | Incite Marketing Planning Limited | St Ives plc | $27.8 | 2.16x | 10.3x |
| 12/8/11 | 12/8/11 | MSQ Partners Limited | NA | $17.2 | 0.25x | 4.1x |
| 2/14/11 | 4/18/11 | Toluna plc (nka:Toluna Group Limited) | Eurovestech Plc; INVESCO Asset Management | $240.7 | 2.02x | 7.8x |

| | | | | | | |
|---|---|---|---|---|---|---|
| High | | | | $2,257.6 | 5.72x | 21.4x |
| Low | | | | $5.9 | 0.25x | 3.7x |
| Mean | | | | $522.5 | 1.68x | 11.0x |
| Median | | | | $105.2 | 1.29x | 9.8x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.2 | 8.50x | - | 10.50x | $10.0 | - | $12.3 |
| **Concluded Enterprise Value Range** | | | | | | **$10.0** | **-** | **$12.3** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of ~~Houlihan Lokey~~. Report ~~other than Eli Global~~. ~~Report~~ ~~produced by~~ ~~Houlihan~~ Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 96 of 384

# Reference Notes

(1) CBL provided a $6.8 million loan to the SPV, the proceeds of which were used to acquire the $6.8 million in Term Loan issued by the Company.

Sources: BCC Private Placement Offering Memorandum 8-5-14; E BCC Jr LBF_3rd Amend LA_2016-12-01; E BCC Research (Jr)_5th Amend LA_2016-12-01

(2) Sources: BCC Private Placement Offering Memorandum 8-5-14; E BCC Jr LBF_3rd Amend LA_2016-12-01; E BCC Research (Jr)_5th Amend LA_2016-12-01; BCC Research_Rating (EL12014$)_2017-07-17

(3) Sources: BCC Private Placement Offering Memorandum 8-5-14; discussions with Eli Global management

(4) Sources: BCC Private Placement Offering Memorandum 8-5-14; IBISWorld Market Research Report dated October 2017; discussions with Eli Global management

(5) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.

Sources: E BCC Jr LBF_3rd Amend LA_2016-12-01; E BCC Research (Jr)_5th Amend LA_2016-12-01

(6) Sources: Bloomberg

(7) Sources: Compliance certificates for testing periods Q2'16 through Q3'17. Covenant calculations were not provided as of Q3'17.

(8) Sources: 2017 Financial Workbook prepared by Eli Global; BCC Research_Rating (EL12014$)_2017-07-17; BCC Research - 2016 Issued Financial Statements

(9) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.

(10) BCC Private Placement Offering Memorandum 8-5-14; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Under no circumstances should this Report or any information in this Report be used by, or given to, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 97 of 384

# Beckett Collectibles, Inc.



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Beckett Collectibles, Inc. |
| Lenders | CBL |
| | SNIC |
| Securities | Senior Loan (CBL) |
| | Junior Loan (SNIC) |
| Country | United States |
| Industry | Hobbies and Leisure |

### Investment Status (1)

| | Senior Loan | Junior Loan |
|---|---|---|
| Latest Available Data | 9/30/17 | 9/30/17 |
| Performance Trend | Stable | Stable |
| Credit Rating | BB | B+ |
| Credit Rating Date | 6/2/17 | 6/2/17 |
| In Compliance (Yes / No) | N/A | N/A |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | No | No |
| Amendment Date | N/A | N/A |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (1)

| ($ in millions) | Senior Loan | Junior Loan | Aggregate |
|---|---|---|---|
| Total Balance | $8.7 | $4.8 | $13.5 |
| SNIC & CBL Principal | $8.7 | $4.8 | $13.5 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 7.00% | 10.00% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Senior | Subordinate | |
| Amortization | 1.0% per annum | None | |
| Issue Date | 1/28/16 | 6/1/16 | |
| Maturity Date | 12/31/26 | 12/31/26 | |
| Issue Price | 92.90% | 95.26% | |

### Company Background (1)

Beckett produces and distributes publications that provide recognized expert pricing, information, and opinions in the areas of sports collectibles and youth-focused entertainment properties. The Company also provides sports grading services to collectors, operates an e-commerce site with a marketplace for sports collectibles and memorabilia to unrelated sports dealers, and sells licensed products to its youth-based audience.

### Deal Description (1)

On January 28, 2016, the Company raised an $8.7 million senior loan (the "Senior Loan") to fund a dividend. Concurrently, CBL provided an $8.7 million senior loan to BKT Loan-Backed Funding, LLC ("BKT") at commensurate terms, the proceeds of which were used to acuire the Senior Loan.

On June 1, 2016, the Company raised a $9.5 million junior loan (the "Junior Loan") to fund a dividend. Concurrently, SNIC provided a $4.8 million junior loan to Secure Loan-Backed Funding IV, LLC ("SLBF") at commensurate terms, the proceeds of which were used to acuire a portion of the Junior Loan.

### Key Developments / Outlook (2)

- **New Verticals:** Beckett plans on expanding its collectibles offerings with the goal of becoming the premier one stop shop for sports, numismatic, stamps, comics, and other popular collectibles items within the investment horizon.
- **Competitive Advantages:** The Company is the premier publisher of monthly sports collectibles magazines and specialty market collectible platforms in the U.S. and is considered the world's most trusted source in collecting.
- **Growing Online Presence:** Although the Company originally started as a print business, technology has caused it to shift their concentration to online products. Beckett has seen growth in its online subscription based service, which has resulted in 70% of the Company's revenue being derived from the internet.

### Market Overview (2)

The competitive landscape consist of three other reputable competitors, but Beckett has been the voice of the collectibles industry from the time Dr. James Beckett published his first Sport Americana Baseball Card Price Guide in 1979 to launch the first issue of Beckett Baseball Magazine fiver years later in 1984. It currently is the premier publisher of monthly sports collectibles magazines, and specialty market collectible platforms in the United States. Beckett also serves as the online presence of brick and mortar hobby stores, which rely on Beckett B2B model in creating customized online storefronts where the customers can transport their entire physical inventory for sale. Becket charges customers a monthly recurring hosting fee and also charges commission based on the overall sales made.

## [B] Analysis of Debt Investment

### Returns Analysis (3)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior Loan | $8.7 | L + 7.0% | 697 | 9.3% | 1 |
| Junior Loan | $4.8 | L + 10.0% | 994 | 12.3% | 2 |
| **Total** | **$13.5** | | | | |

Implied Metrics at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Leisure | 291 | 5.6% |
| US High Yield Consumer Products | 417 | 6.8% |
| B | 0 | 5.4% |
| First-Lien | 411 | 5.0% |
| Second-Lien | 363 | 10.9% |
| **Average** | **297** | **5.8%** |

Market Data at 12/15/17

### Loan Comps (4)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Mattel Inc | 11/1/41 | BB- | 5.5% | 454 | 6.9% |
| Mattel Inc | 10/1/40 | BB- | 6.2% | 486 | 7.2% |
| Hasbro Inc | 3/15/40 | BBB | 6.4% | 227 | 4.7% |
| Hasbro Inc | 5/15/44 | BBB | 5.1% | 215 | 4.8% |
| Newell Brands Inc | 12/1/19 | BBB- | 2.9% | 55 | 2.4% |
| Minimum | | | 2.9% | 55 | 2.4% |
| Median | | | 5.5% | 227 | 4.8% |
| Mean | | | 5.2% | 287 | 5.2% |
| Maxmimum | | | 6.4% | 486 | 7.2% |
| **Beckett Senior Loan** | **12/31/26** | **BB** | **L + 7.0%** | **697** | **9.3%** |
| **Beckett Junior Loan** | **12/31/26** | **B+** | **L + 10.0%** | **994** | **12.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the content of this Report nor the fact that Houlihan Lokey issued this Report will imply that Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 99 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | | |
| Sr. Net Leverage | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| Fixed Charge Ratio | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Sr. Net Leverage | 2.05x | 0.83x | 0.86x | 1.11x | 3.39x | NA |
| Fixed Charge Ratio | 8.06x | 18.53x | 11.83x | 7.95x | 2.66x | NA |
| **Pass / Fail** | | | | | | |
| Sr. Net Leverage | Pass | Pass | Pass | Pass | Pass | NA |
| Fixed Charge Ratio | Pass | Pass | Pass | Pass | Pass | NA |

### Key Financials

| ($ in millions) | Historical FY | | | LTM | Projected FY |
|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017P |
| **Income Statement** | | | | | |
| Revenue | $10.2 | $13.7 | $14.3 | NA | NA |
| *% Growth* | *--* | *34.5%* | *4.4%* | *--* | *--* |
| **EBITDA** | **$0.3** | **$3.6** | **$3.7** | **$3.6** | **NA** |
| *% of Revenue* | *2.5%* | *26.0%* | *25.7%* | *--* | *--* |
| Net Income | 2.2 | 2.1 | 1.7 | NA | NA |
| **Cash Flow Statement** | | | | | |
| Capex | NA | NA | NA | 0.2 | NA |
| **Balance** | | | | | |
| Cash | 0.6 | 0.4 | 0.4 | 1.7 | NA |
| PP&E | 0.3 | 0.3 | 0.4 | 0.5 | NA |
| Total Assets | 4.2 | 3.3 | 3.7 | 7.4 | NA |
| Total Liabilities | 8.4 | 12.5 | 22.8 | 24.8 | NA |
| Book Value of Equity | (4.2) | (9.2) | (19.2) | (17.3) | NA |

### Capital Structure

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | **$1.7** | **$1.7** | | | | |
| Senior Loan | 8.7 | 8.7 | | | | Cash |
| **Total Senior Debt** | **$8.7** | **$8.7** | **47.7%** | **2.4x** | **1.9x** | |
| Junior Loan | 9.5 | 9.5 | | | | Cash |
| **Total Debt** | **$18.2** | **$18.2** | **100.0%** | **5.0x** | **4.6x** | |
| Book Equity | 0.0 | 0.0 | | | | |
| **Total Capitalization** | **$18.2** | **$18.2** | **100.0%** | **5.0x** | **4.6x** | |

| **LTM EBITDA (Sep-17)** | **$3.6** |
|---|---|

### Enterprise Value Coverage

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 36.1 | - | 43.3 | 50.0% |
| Guideline Transactions | -- | 37.9 | - | 45.1 | 50.0% |
| **Concluded EV Range** | NA | **$37.0** | - | **$44.2** | |
| **Net Senior Debt** | | **$7.0** | | | |
| *Enterprise Value Coverage* | | *5.3x* | - | *6.3x* | |
| *Net Loan-to-Value* | | *18.9%* | - | *15.8%* | |
| **Net Total Debt** | | **$16.5** | | | |
| *Enterprise Value Coverage* | | *2.2x* | - | *2.7x* | |
| *Net Loan-to-Value* | | *44.6%* | - | *37.3%* | |

## [D] Summary Conclusions

### Investment Highlights

- **Proven Strong Growth:** The Company has experienced 76% historical renewal rate on it's core online price guide product.
- **Business and Sales Model:** Beckett delivers high quality products and services with a diverse customer base. No one single customer
- **Strong, Mature Brand Name:** Beckett has a good name that is well respected witin the industry. Beckett's customers know that the Company will deliver the product with exceptional quality.
- **Low Capital Expenditure:** The Company's ability to not have to invest money back into the business creates strong free cash flows and increases the ability to pay down debt.

### Key Risks

- **Risks:** The loss of human capital in the sports card grading and pricing verticals could lead to performance declines, as productive and accurate grading and pricing talent are a rare commodity in both the sports and non-sports collectibles business.
- **Mitigants:** Beckett pays a premium for this human capital and has not had trouble of retaining their employees.
- **Risks:** The presence of reputable competition with PSA, Tuff Stuff, and SGC in the sports collectibles market and NumisMaster and Amos Media in the numismatic industry may present a risk to business.
- **Mitigants:** Beckett has handled competitive pressures well since its 2009 turnaround acquisition and has enjoyed healthy revenues and earnings growth in this time period.

### Summary Comments

**Performance:** The Company has performed well since the investment was made, with growth in the online business offsetting industry-wide declines in the print business. Looking forward, Beckett expects growth to be driven by acquisitions and continued maintenance of its market share.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 2.7x and net senior leverage of 3.4x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage for the Senior Loan and the Junior Loan, with a loan-to-value range through the securities of 37.3% to 44.6%.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by par prices for the Senior Loan and the Junior Loan were estimated to be 9.3% and 12.3%. The instruments were issued at prices of 92.9% and 95.3% of par, respectively, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has issued this Report shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 100 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 7.0% |
| Libor Floor | 1.0% |
| Origination Date | 1/28/2016 |
| Internal Rate of Return (IRR) | 9.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 7.0% |
| Implied Credit Spread Over Index Rate | 7.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.2% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | | 7.0% |
| **Total Cash Interest Rate** | **8.2%** | **9.0%** | **9.2%** | **9.3%** | **9.3%** | ... | **9.6%** |
| Implied Credit Spread Over Index Rate | 7.0% | 7.0% | 7.0% | 7.0% | 7.0% | | 7.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **9.0%** | **9.0%** | **9.2%** | **9.3%** | **9.3%** | ... | **9.6%** |

| | 12/15/2017 | 1/28/2018 | 1/28/2019 | 1/28/2020 | 1/28/2021 | 1/28/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 8.7 | 8.6 | 8.5 | 8.4 | 8.3 | | 7.8 |
| Cash Interest Payment | - | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | | (0.1) |
| Accrued Cash Interest | 0.6 | - | - | - | - | - | | - |
| Principal Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 7.8 |
| **Ending Principal** | **8.7** | **8.6** | **8.5** | **8.4** | **8.3** | **8.2** | ... | **-** |
| **Cash Flow** | | **0.8** | **0.9** | **0.9** | **0.9** | **0.9** | ... | **7.7** |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | | 9.05 |
| Discount Factor @ 6.97% Implied Credit Spread | | 0.99 | 0.91 | 0.83 | 0.76 | 0.70 | | 0.45 |
| **Present Value @ 6.97% Implied Credit Spread** | | **0.8** | **0.8** | **0.7** | **0.7** | **0.6** | ... | **3.5** |

| | |
|---|---|
| **Total Present Value @ 6.97% Implied Credit Spread (Dirty)** | **9.3** |
| **Less: Accrued Interest** | **0.6** |
| **Total Clean Value** | **8.7** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 7.0% | $8.7 | 100.0% | 9.3% |

Source: G Beckett_A&R LA_2016-03-21; G BKT LBF_LA_2016-01-28

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey prepared this Report shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 101 of 384

# DCF Analysis | Junior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 10.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 12.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 10.0% |
| Implied Credit Spread Over Index Rate | 9.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| **Total Cash Interest Rate** | **12.0%** | **12.1%** | **12.3%** | **12.3%** | **12.3%** ... | **12.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% | 9.9% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **12.0%** | **12.0%** | **12.2%** | **12.3%** | **12.3%** ... | **12.5%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 4.8 | 4.8 | 4.8 | 4.8 | 4.8 | | 4.8 |
| Cash Interest Payment | - | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | | 0.4 |
| Accrued Cash Interest | 0.3 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 4.8 |
| **Ending Principal** | **4.8** | **4.8** | **4.8** | **4.8** | **4.8** | **4.8** ... | | **-** |
| **Cash Flow** | | **0.6** | **0.6** | **0.6** | **0.6** | **0.6** ... | | **5.2** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | | 9.05 |
| Discount Factor @ 9.94% Implied Credit Spread | | 0.95 | 0.85 | 0.75 | 0.67 | 0.60 | | 0.35 |
| **Present Value @ 9.94% Implied Credit Spread** | | **0.5** | **0.5** | **0.4** | **0.4** | **0.4** ... | | **1.8** |

| | |
|---|---|
| **Total Present Value @ 9.94% Implied Credit Spread (Dirty)** | 5.1 |
| **Less: Accrued Interest** | 0.3 |
| **Total Clean Value** | 4.8 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.9% | $4.8 | 100.0% | 12.3% |

Source: S Beckett_2nd Amend LA_2016-06-01; S SLBF IV_LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey prepared this Report shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 102 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics LTM Revenue | LTM EBITDA | Growth Metrics FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | Margin LTM EBITDA | NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| Collectors Universe Inc. | $74.2 | $16.1 | 15.1% | NA | 5.7% | NA | 21.7% | NA |
| Sotheby's | $982.5 | $189.9 | -16.2% | 21.4% | -33.0% | 9.2% | 19.3% | 20.8% |
| Amazon.com, Inc. | $161,154.0 | $12,934.0 | 27.1% | 30.2% | 48.1% | 62.6% | 8.0% | 10.7% |
| eBay Inc. | $9,349.0 | $2,920.0 | 4.5% | 6.5% | 2.1% | 15.2% | 31.2% | 36.2% |
| Yelp Inc. | $823.4 | $49.5 | 29.7% | 18.3% | 26802.5% * | 628.7% | 6.0% | 18.6% |
| Zillow Group, Inc. | $1,022.1 | $44.9 | 31.3% | 26.6% | NMF | NMF | 4.4% | 22.0% |
| AutoWeb, Inc. | $149.2 | $10.9 | 17.6% | -8.0% | 20.7% | -28.9% | 7.3% | 6.9% |
| CarGurus, Inc. | $287.0 | $23.2 | 101.0% | 57.7% | NMF | 98.0% | 8.1% | 6.7% |
| TrueCar, Inc. | $314.1 | -$17.5 | 6.8% | 15.9% | NMF | NMF | NMF | 8.7% |
| Minimum | $74.2 | -$17.5 | -16.2% | -8.0% | -33.0% | -28.9% | 4.4% | 6.7% |
| Mean | $19,350.6 | $1,796.8 | 24.1% | 21.1% | 8.7% | 130.8% | 13.3% | 16.3% |
| Median | $823.4 | $44.9 | 17.6% | 19.8% | 5.7% | 38.9% | 8.1% | 14.7% |
| Maximum | $161,154.0 | $12,934.0 | 101.0% | 57.7% | 48.1% | 628.7% | 31.2% | 36.2% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue LTM | NFY | NFY+1 | Enterprise Value to EBITDA LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Collectors Universe Inc. | $30.0 | $273.7 | $264.5 | 3.57x | NA | NA | 16.4x | NA | NA |
| Sotheby's | $51.1 | $2,683.4 | $3,379.5 | 3.44x | 3.46x | 3.66x | 17.8x | 16.6x | 13.8x |
| Amazon.com, Inc. | $1,179.1 | $583,523.6 | $602,399.6 | 3.74x | 3.40x | 2.64x | NMF | NMF | 23.5x |
| eBay Inc. | $38.4 | $40,694.1 | $44,662.1 | 4.78x | 4.67x | 4.36x | 15.3x | 12.9x | 12.0x |
| Yelp Inc. | $42.4 | $3,736.5 | $3,178.4 | 3.86x | 3.77x | 3.34x | NMF | 20.3x | 16.1x |
| Zillow Group, Inc. | $41.2 | $8,088.8 | $7,788.6 | 7.62x | 7.27x | 6.03x | NMF | NMF | 24.5x |
| AutoWeb, Inc. | $9.0 | $121.8 | $96.0 | 0.64x | 0.67x | 0.64x | 8.8x | 9.6x | 9.2x |
| CarGurus, Inc. | $30.6 | $3,381.4 | $3,295.8 | NMF | NMF | 8.60x | NMF | NMF | NMF |
| TrueCar, Inc. | $11.2 | $1,114.8 | $947.5 | 3.02x | 2.94x | 2.60x | NMF | NMF | 23.3x |
| Low | | | | 0.64x | 0.67x | 0.64x | 8.8x | 9.6x | 9.2x |
| Mean | | | | 3.83x | 3.74x | 3.98x | 14.6x | 14.8x | 17.5x |
| Median | | | | 3.65x | 3.46x | 3.50x | 15.8x | 14.8x | 16.1x |
| High | | | | 7.62x | 7.27x | 8.60x | 17.8x | 20.3x | 24.5x |

Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $3.6 | 10.00x | - | 12.00x | $36.1 | - | $43.3 |
| **Concluded Enterprise Value Range** | | | | | | **$36.1** | **-** | **$43.3** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 103 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 10/26/17 | 12/18/17 | Planet Payment, Inc. | Fintrax Group Holdings Ltd. | $250.4 | 4.73x | 18.9x |
| 8/31/17 | 8/31/17 | RevStream Inc. (nka:Aptitude RevStream Inc.) | Aptitude Software Limited | $15.7 | 4.52x | NA |
| 2/27/17 | 12/4/17 | Lease Rent Options Business | RealPage, Inc. | $300.0 | 8.43x | 30.0x |
| 9/2/15 | 9/22/15 | Baker Hill Corporation | The Riverside Company | $100.0 | 3.23x | NA |
| 4/29/15 | 5/26/15 | JDS Solutions Corporation | Cegid Group SA | $11.3 | 2.05x | NA |
| 3/3/14 | 4/1/14 | Apartments, LLC | CoStar Group, Inc. | $585.0 | 6.64x | 31.1x |
| 1/22/14 | 1/22/14 | Scout Analytics, Inc. | ServiceSource International, Inc. | $32.5 | 6.02x | NA |
| 2/14/13 | 3/22/13 | CapitalStream, Inc. | Linedata Services S.A. | $45.0 | 1.50x | NA |
| 11/1/12 | 12/21/12 | JDA Software Group Inc. Prior to Merger with | RedPrairie Corporation (nka:JDA Software Group, Inc. | $1,826.6 | 2.78x | 11.3x |
| 8/16/12 | 10/1/12 | Country Sampler, LLC | Annie's Publishing, LLC | $8.7 | 8.70x | NA |
| 8/8/12 | 10/2/12 | Servigistics, Inc. | Parametric Technology Corporation (nka:PTC Inc.) | $220.0 | 2.75x | NA |
| 8/25/11 | 9/28/11 | The Bureau of National Affairs, Inc. | Bloomberg L.P. | $962.6 | 2.92x | 14.5x |
| 5/25/11 | 7/1/11 | eCarList, LLC | Dealertrack AAX, Inc. | $45.3 | 6.48x | NA |
| 3/9/11 | 3/11/11 | M-Factor, Inc. | DemandTec, Inc. | $9.5 | 2.13x | NM |

| | | | | | | |
|---|---|---|---|---|---|---|
| High | | | | $1,826.6 | 8.70x | 31.1x |
| Low | | | | $8.7 | 1.50x | 11.3x |
| Mean | | | | $315.2 | 4.49x | 21.2x |
| Median | | | | $72.7 | 3.87x | 18.9x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $3.6 | 10.50x | - | 12.50x | $37.9 | - | $45.1 |
| **Concluded Enterprise Value Range** | | | | | | **$37.9** | **-** | **$45.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the Report nor its conclusions may be referred to, quoted, or relied upon in any manner, nor may the Report or any copies thereof be left with, delivered to, or used in any way by any third party without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 104 of 384

# Reference Notes

(1) Sources:   Beckett Coll 4.250M Sub Debt Private Placement Memo; G Beckett_A&R LA_2016-03-21; G BKT LBF_LA_2016-01-28; S Beckett_2nd Amend LA_2016-06-01; S SLBF IV_LA_2016-06-01

(2) Sources:   Beckett Coll 4.250M Sub Debt Private Placement Memo; G Beckett_A&R LA_2016-03-21; G BKT LBF_LA_2016-01-28; S Beckett_2nd Amend LA_2016-06-01; S SLBF IV_LA_2016-06-01; discussions with Eli Global management.

(3) Spreads and yields implied by equating the present value of the remaining expected cash flows over the life of the securities to 100% of par.
Sources:   G Beckett_A&R LA_2016-03-21; G BKT LBF_LA_2016-01-28; S Beckett_2nd Amend LA_2016-06-01; S SLBF IV_LA_2016-06-01

(4) Sources:   Bloomberg

(5) Sources:   Compliance certificates for Q3'2016 through Q3'2017

(6) Sources:   Excel financial workbooks prepared by Eli Global management.

(7) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.

(8) Beckett Coll 4.250M Sub Debt Private Placement Memo; discussions with Eli Global management.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the distribution of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 105 of 384

# CBV Collection Services, Ltd.



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | CBV Collection Services, Ltd. |
| Lender | SNIC |
| Security | SNIC Subordinated Term Loan ("SNIC Sub. TL") |
| Country | Canada |
| Industry | Financial Services |

### Investment Status (2)

| | SNIC Sub. TL |
|---|---|
| Latest Available Data | 11/30/17 |
| Performance Trend | Improving |
| Credit Rating | BB- |
| Credit Rating Date | 11/06/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 07/29/16 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | SNIC Sub. TL | Aggregate |
|---|---|---|
| Total Balance | $9.0 | $9.0 |
| SNIC Principal | $9.0 | $9.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 20.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Subordinated | |
| Amortization | None | |
| Issue Date | 07/30/15 | |
| Maturity Date | 08/04/20 | |
| Issue Price | 94.8% | |

### Company Background (4)

CBV Collection Services Ltd ("CBV" or the "Company") provides accounts receivable recovery/management services for creditors and consumers in Canada. CBV offer its clients services in third party contingency collections, debt purchasing, and first party collections. The Company currently focuses on business to consumer (B2C) collections in the financial institution, telecommunication, government, utilities, and commercial sectors. The three main revenue streams for CBV come from its contingency, first party, and debt purchasing activities. CBV employs over 400 people. CBV was founded in 1921 and is based in Burnaby, Canada.

### Deal Description (5)

On August 5, 2015, Eli Global acquired CBV Collection Services Ltd for an enterprise value of $40.8 million, implying 6.9x LTM EBITDA as of June 30, 2015.

The purchase was funded via a $20.9 million term loan from Bank of Montreal, a $9.0 million term loan from SNIC and a $4.3 million term loan from Standard Financial Limited.

### Key Developments / Outlook (6)

- **Cross-selling of existing clients:** CBV will look to increase new sales in all areas cross-selling to its existing clients as it has a robust near-term sales pipeline through its many industry relationships and brand name.
- **Expansion of first party services:** CBV will look to leverage its contingency collections success via new first party market sales.
- **M&A opportunities:** The Canadian Revenue Cycle Management (RCM) market is highly fragmented and blue chip companies are reducing the number of vendors they do business with. CBV will explore M&A opportunities to scale and expand its RCM platform.

### Market Overview (7)

The consumer credit debt market in Canada reached c.$600 billion in 2017, growing at c.5% in the last 10 years. According to the Vanier Institute, an estimated 1 million Canadians spend more than 40 per cent of their income on debt repayment. As debt levels continue to grow more and more consumers are expected to be engaged in the debt collection industry in Canada.

In terms of the market where CBV operates, the outstanding consumer debt is estimated to be over $500 billion.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| | | Interest | | Implied Metrics at 12/15/17 | | |
|---|---|---|---|---|---|---|
| Facility | Outstanding | Pricing | | Spread (bps) | YTM (%) | Ranking |
| SNIC Sub. TL | $9.0 | L + 20.0% | | 1,948 | 21.9% | NA |
| **Total** | **$9.0** | | | | | |

| Benchmark Indices | | Market Data at 12/15/17 | |
|---|---|---|---|
| | | Spread (bps) | YTM (%) |
| US High Yield Master II | | 364 | 6.2% |
| US High Yield Services | | 367 | 6.4% |
| BB | | 278 | 4.1% |
| Second-Lien | | 947 | 10.9% |
| **Average** | | **489** | **6.9%** |

### Loan Comps (9)

| | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| Security | Maturity | Rating | Coupon | Spread | Yield |
| Ca Inc | 08/15/23 | BBB+ | 4.5% | 129 | 3.4% |
| Fiserv Inc | 10/01/22 | BBB | 3.5% | 66 | 2.8% |
| Equifax Inc | 12/15/22 | BBB+ | 3.3% | 125 | 3.3% |
| Minimum | | | 3.3% | 66 | 2.8% |
| Median | | | 3.5% | 125 | 3.3% |
| Mean | | | 3.8% | 107 | 3.2% |
| Maxmimum | | | 4.5% | 129 | 3.4% |
| **CBV Collection Services - SNIC Sub. TL** | **8/4/20** | **BB-** | **L + 20.0%** | **1,948** | **21.9%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or any other interested parties, or acting on their behalf in connection with the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| **OpCo Stated Covenants** | | | | | | |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| **Achieved Ratios** | | | | | | |
| Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | | |
| Debt/EBITDA | NA | NA | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | NA | NA | Pass | Pass | Pass | Pass |

*Quarter Ended*

### Key Financials (11)

| ($ in millions) | | Historical FY | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| *FYE - Jun* | 2015 | 2016 | 2017 | Nov-17 | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $29.2 | $32.9 | $37.9 | $40.0 | $44.6 | $52.7 |
| *% Growth* | *--* | *12.8%* | *15.0%* | *--* | *17.9%* | *18.0%* |
| Gross Profit | 14.3 | 15.7 | 17.4 | 18.3 | NA | NA |
| **EBITDA** | **$5.9** | **$6.9** | **$7.9** | **$8.5** | **$9.4** | **$13.4** |
| *% of Revenue* | *20.4%* | *21.1%* | *20.9%* | *21.2%* | *21.2%* | *25.4%* |
| Net Income | 6.4 | 0.2 | 1.5 | 1.8 | 2.3 | 3.1 |
| **Cash Flow Statement** | | | | | | |
| Capex | 1.0 | 0.7 | 0.3 | NA | NA | NA |
| Var in Net Working Capital | 0.5 | 1.2 | 0.1 | NA | NA | NA |
| Free Cash Flow | 2.3 | 2.9 | 7.8 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.7 | 1.3 | 0.8 | NA | NA | NA |
| PP&E | 3.2 | 2.9 | 2.5 | NA | NA | NA |
| Total Assets | 27.5 | 50.8 | 57.1 | NA | NA | NA |
| Total Liabilities | 22.3 | 50.6 | 54.9 | NA | NA | NA |
| Book Value of Equity | 5.2 | 0.3 | 2.2 | NA | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | **$0.8** | **$0.8** | | | | |
| BMO RCF | 14.0 | 8.4 | 18.1% | 1.0x | 0.9x | Cash |
| BMO Facility C | 12.3 | 12.3 | 26.4% | 2.4x | 2.3x | Cash |
| **Total Senior Debt** | **$26.3** | **$20.7** | **44.5%** | **2.4x** | **2.3x** | |
| BMOC Sub TL | 8.0 | 8.0 | 17.1% | 18.6x | 18.5x | Cash/PIK |
| SNIC Sub TL | 9.0 | 9.0 | 19.3% | 6.9x | 6.8x | Cash |
| Berlin Sub TL | 4.4 | 4.4 | 9.4% | 7.4x | 7.3x | Cash |
| Barrington Sub TL | 1.6 | 1.6 | 3.5% | 7.6x | 7.5x | Cash |
| Standard RE Sub TL | 0.7 | 0.7 | 1.5% | 7.7x | 7.6x | Cash |
| **Total Debt** | **$50.0** | **$44.3** | **95.2%** | **5.2x** | **5.1x** | |
| Book Equity | 2.2 | 2.2 | 4.8% | | | |
| **Total Capitalization** | **$52.2** | **$46.6** | **100.0%** | **5.5x** | **5.4x** | |

| **LTM EBITDA (Nov-17)** | **$8.5** |
|---|---|

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 85.0 | - | 94.5 | 50.0% |
| Guideline Transactions | -- | 89.2 | - | 97.7 | 50.0% |
| **Concluded EV Range** | **$40.8** | **$87.1** | **-** | **$96.1** | |

| **Net Senior Debt** | **$19.9** | | |
|---|---|---|---|
| *Enterprise Value Coverage* | *4.4x* | *-* | *4.8x* |
| *Net Loan-to-Value* | *22.8%* | *-* | *20.7%* |

| **Net Total Debt** | **$43.5** | | |
|---|---|---|---|
| *Enterprise Value Coverage* | *2.0x* | *-* | *2.2x* |
| *Net Loan-to-Value* | *50.0%* | *-* | *45.3%* |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Debt Portfolios:** The company has c.$40 million in remaining collections on purchased debt portfolios which is over 3.5x Gross Cumulative Collection multiple ("CCM") historically. Every historical debt purchase has been profitable for the company dating back to 1996.
- **Revenue Retention:** The company has over 95% revenue retention historically, while the win rate for new businesses it bids on is over 50%.
- **Management Team:** The company has an experienced management team with over 100 years of experience in a market which is heavily dependent on personal relationships for new and existing sales.

### Key Risks (14)

| | |
|---|---|
| **Risk:** | Increased regulatory burden from the Government of Canada. |
| **Mitigant:** | The compliance track record of CBV suggests internal controls are fit to handle more compliance requirements. |
| **Risk:** | Potential for mispriced debt portfolio purchases |
| **Mitigant:** | The company utilizes its extensive collection experience to make profitable bids. |

### Summary Comments

| | |
|---|---|
| **Performance:** | Strong and robust business model with growth prospects. Intended to serve as a platform to consolidate several players and create a market leader. |
| **Security Coverage:** | Our assessment of enterprise value implies full coverage through the loans, with a loan-to-value range of 45.3% to 50.0% for the SNIC Sub TL. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yield implied by a par price for the SNIC Sub TL was estimated to be 21.9%. The instrument was issued at a price of 94.82% of par, which if repaid at face value would enhance the yield. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other party, in connection with any matter not contemplated by the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 108 of 384

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 109 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 20.0% |
| Libor Floor | 1.0% |
| Amortization Rate | 0.0% |
| Origination Date | 07/30/15 |
| Internal Rate of Return (IRR) | 21.9% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.5% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 20.0% |
| Implied Credit Spread Over Index Rate | 19.5% |

| | | | |
|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% |
| Cash Margin | 20.0% | 20.0% | 20.0% |
| **Total Cash Interest Rate** | **22.0%** | **22.1%** | **22.3%** |
| | | | |
| Implied Credit Spread Over Index Rate | 19.5% | 19.5% | 19.5% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% |
| **Discount Rate** | **21.5%** | **21.6%** | **21.8%** |

| | 12/15/17 | 07/30/18 | 07/30/19 | 08/04/20 |
|---|---|---|---|---|
| Beginning Principal | - | 9.0 | 9.0 | 9.0 |
| Cash Interest Payment | - | 2.0 | 2.0 | 2.0 |
| Accrued Cash Interest | 0.7 | - | - | - |
| PIK Interest | - | - | - | - |
| Accrued PIK Interest | - | - | - | - |
| Principal Payment | - | - | - | 9.0 |
| **Ending Principal** | **9.0** | **9.0** | **9.0** | **-** |
| **Cash Flow** | | **2.0** | **2.0** | **11.0** |
| Years | | 0.62 | 1.62 | 2.64 |
| Discount Factor @ 19.48% Implied Credit Spread | | 0.88 | 0.73 | 0.59 |
| **Present Value @ 19.48% Implied Credit Spread** | | **1.7** | **1.4** | **6.6** |

| | |
|---|---|
| **Total Present Value @ 19.48% Implied Credit Spread (Dirty)** | **9.7** |
| **Less: Accrued Interest** | **0.7** |
| **Total Clean Value** | **9.0** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 19.5% | $9.0 | 100.0% | 21.9% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be construed as, and does not constitute, a recommendation by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 110 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Intrum Justitia AB | $965.7 | $324.1 | 8.2% | 90.3% | 22.0% | 114.1% | 33.6% | 38.6% |
| PRA Group, Inc. | $763.2 | $263.8 | -11.8% | -2.4% | -25.0% | -28.5% | 34.6% | 28.5% |
| Encore Capital Group, Inc. | $1,140.9 | $367.7 | -8.9% | 13.2% | -24.8% | 42.0% | 32.2% | 34.1% |
| GetBack S.A. | $194.0 | $100.6 | 88.7% | 87.3% | 91.0% | 71.9% | 51.8% | 52.9% |
| StarTek, Inc. | $298.1 | $15.6 | 8.9% | -4.1% | 393.1% | 0.6% | 5.2% | 5.3% |
| Minimum | $194.0 | $15.6 | -11.8% | -4.1% | -25.0% | -28.5% | 5.2% | 5.3% |
| Mean | $672.4 | $214.3 | 17.0% | 36.8% | 91.3% | 40.0% | 31.5% | 31.9% |
| Median | $763.2 | $263.8 | 8.2% | 13.2% | 22.0% | 42.0% | 33.6% | 34.1% |
| Maximum | $1,140.9 | $367.7 | 88.7% | 90.3% | 393.1% | 114.1% | 51.8% | 52.9% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Intrum Justitia AB | $37.6 | $4,949.7 | $8,963.8 | 9.28x | 6.58x | 5.64x | 27.7x | 17.0x | 12.9x |
| PRA Group, Inc. | $35.0 | $1,582.8 | $3,494.9 | 4.58x | 4.31x | 4.11x | 13.2x | 15.2x | 14.0x |
| Encore Capital Group, Inc. | $43.7 | $1,156.8 | $4,266.1 | 3.74x | 3.66x | 3.43x | 11.6x | 10.7x | 9.8x |
| GetBack S.A. | $5.7 | $454.3 | $938.2 | 4.84x | 4.35x | 3.17x | 9.3x | 8.2x | 5.5x |
| StarTek, Inc. | $9.9 | $159.8 | $182.4 | 0.61x | 0.62x | 0.60x | 11.7x | 11.7x | 8.7x |
| Low | | | | 0.61x | 0.62x | 0.60x | 9.3x | 8.2x | 5.5x |
| Mean | | | | 4.61x | 3.90x | 3.39x | 14.7x | 12.6x | 10.2x |
| Median | | | | 4.58x | 4.31x | 3.43x | 11.7x | 11.7x | 9.8x |
| High | | | | 9.28x | 6.58x | 5.64x | 27.7x | 17.0x | 14.0x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| NFY EBITDA | 100.0% | $9.4 | 9.00x | - | 10.00x | $85.0 | - | $94.5 |
| **Concluded Enterprise Value Range** | | | | | | **$85.0** | **-** | **$94.5** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, the fact of Houlihan Lokey's engagement, nor Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/25/16 | 01/30/17 | Constellation Healthcare Technologies, Inc. | CC Capital Management, LLC | $300.8 | $100.9 | 2.98x | 8.5x |
| 11/07/16 | 12/01/16 | RevSpring, Inc. | GTCR, LLC | $400.0 | NA | NA | NA |
| 11/02/15 | 01/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 08/26/11 | 12/23/11 | Parseq plc (nka:CNH Subsidiary Ltd.) | HarbourVest Partners, LLC; Nova Capital Management Limited; Dover Street Partners VII, L.P. | $69.5 | $36.5 | 1.90x | 10.3x |
| High | | | | $2,775.2 | $764.2 | 3.63x | 12.7x |
| Low | | | | $69.5 | $36.5 | 1.90x | 8.5x |
| Mean | | | | $886.4 | $300.5 | 2.84x | 10.5x |
| Median | | | | $350.4 | $100.9 | 2.98x | 10.3x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $8.5 | 10.50x | - | 11.50x | $89.2 | - | $97.7 |
| **Concluded Enterprise Value Range** | | | | | | **$89.2** | - | **$97.7** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact of Houlihan Lokey's delivery of this Report shall entitle any recipient of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Reference Notes

(1) SNIC provided the Term Loan to the Company through Iredell.
Sources:   L Iredell_LA_2016-07-29; 2017 Audited & Signed FS_ CBV Collection Services Ltd

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms. Ratings provided by Egan Jones.
Sources:   L Iredell_LA_2016-07-29; 2017 Audited & Signed FS_ CBV Collection Services Ltd; CBV_Rating (EL12014$)_2017-11-06

(3) Terms based on amended and restated agreements.
Sources:   L Iredell_LA_2016-07-29; 2017 Audited & Signed FS_ CBV Collection Services Ltd; CBV Term Sheet

(4) Sources:   CBV Private Placement Memorandum; Company website

(5) Sources:   CBV_Audited Consolidated FS_2016_Signed; 3.1.4 FY2015 Audited Financials-june 2015

(6) Sources:   CBV Private Placement Memorandum

(7) Sources:   All-Along-the-Watchtower-A-Review-of-the-Canadian-Consumer-Debt-Collection-Industry-ENGLISH-March-30-2; Tradingeconomics.com

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.
Sources:   L Iredell_LA_2016-07-29; 2017 Audited & Signed FS_ CBV Collection Services Ltd; CBV Term Sheet Bloomberg; S&P LCD

(9) Sources:   Bloomberg

(10) Loan agreements provided by Eli Global do not state any financial covenant ratios; Covenant certificates provided by Eli Global do not provide required/achieved ratios.
Sources:   Compliance Certificates (Q4'16, Q1'17, Q2'17, Q3'17)

(11) P&L & BS based on Egan Jones Ratings document; LTM financials based on GIC Asset Report (Sep-17)
Sources:   Marigold Nine_Rating (EL12014$)_2017-09-29; GIC Asset Report 9 30 17

(12) Cash balance outstanding and book equity as of Jun-17.
Financials converted to USD based on the FX rate USD/CAD: 0.78, as of 12/15/17
Sources:   2017 Financial Workbook prepared by Eli Global; 2017 Audited & Signed FS_ CBV Collection Services Ltd

(13) Enterprise value ranges as of the measurment date derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.
Sources:   CBV Private Placement Memorandum

(14) Sources:   CBV Private Placement Memorandum; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, a fairness opinion. This Report does not preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 113 of 384

# Certification for Long Term Care, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Certification for Long Term Care, LLC |
| Lenders | CBL |
| Securities | Senior Loan |
| | Junior Loan |
| Country | United States |
| Industry | Professional Certification and Training |

### Investment Status (2)

| | Senior Loan | Junior Loan |
|---|---|---|
| Latest Available Data | 9/30/17 | 9/30/17 |
| Performance Trend | Stable | Stable |
| Credit Rating | BB- | B |
| Credit Rating Date | 6/16/17 | 6/16/17 |
| In Compliance (Yes / No) | Yes | Yes |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | Yes |
| Amendment Date | 12/31/16 | 12/31/16 |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (2)

| ($ in millions) | Senior Loan | Junior Loan | Aggregate |
|---|---|---|---|
| Total Balance | $1.1 | $1.1 | $2.2 |
| SNIC & CBL Principal | $1.1 | $1.1 | $2.2 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 5.00% | 9.00% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr.Secured | Jr. Secured | |
| Amortization | 1.0% per annum | None | |
| Issue Date | 4/29/15 | 4/29/15 | |
| Maturity Date | 12/31/26 | 12/31/26 | |
| Issue Price | 92.90% | 82.88% | |

### Company Background (3)

Certificate for Long-Term Care, LLC ("CLTC" or the "Company") operates in the professional certification industry and is focused on the discipline of extended care planning.

CLTC provides professionals with the critical tools necessary to discuss the subject of longevity and its consequences on their client's family and finances. Students learn how to mitigate these consequences by developing a plan to protect their clients and their families. In particular, the Company competes as a financial planning and financial services certification.

### Deal Description (3)

On April 29, 2015, Eli Global acquired CLTC for $2.8 million, representing a multiple of approximately 5.9x 2014 estimated EBITDA. The transaction was partially financed through the issuance of a senior loan (the "Senior Loan") and a subordinated loan (the "Junior Loan")

On the December 31, 2016, the loan agreements were amended and restated (effective January 18, 2016). Concurrent with the restatement, CBL provided a $1.1 million senior loan to CLBC Senior Loan-Backed Funding, LLC ("SLBF").and a $1.1 million junior loan to CLBC Junior Loan-Backed Funding, LLC ("JLBF"). The proceeds were used to acquire the underlying Senior Loan and Junior Loan of the Company at commensurate terms.

### Key Developments / Outlook (4)

- **Expansion into new products:** CLTC's former owner, Harley Gordon, is willing to help develop similar products for both the life and disability insurance fields. Since these forms of insurance have very similar sales processes, there is a clear connection between the CLTC certification and the opportunity for new certifications that use the reputation of the Company.
- **Improvement of Existing Product:** CLTC could benefit from its exam becoming more difficult and garnering the same level of industry acceptance as the classes themselves. Additionally, there is a long term value in the eLearning portal. CLTC could improve its revenue from online certifications if it took in all components of the product internally.
- **Technological Advances:** The is an opportunity for CLTC to improve upon its technology and reach larger audiences in a more effective and efficient manner in order to cut down on future cost and reduce reliance on classroom instructors.

### Market Overview (4)

The financial planning and advice industry involves companies that provide financial planning, financial advice, wealth management, portfolio management, protection planning, and brokerage services to individuals and business clients.

Prior to the current five-year period, increased unemployment and falling disposable income negatively impacted new and recurring advice fees. Since consumers had less available income, they opted to save money or pay off debts instead of capitalizing on investments. Eventually, a return to economic growth and employment reversed this trend over the last five years. From 2016 to 2022, revenue growth is projected at 8.1% with approximately $56 billion in revenue a year.

## [B] Analysis of Debt Investment

### Returns Analysis (5)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior Loan | $1.1 | L + 5.0% | 499 | 7.3% | 1 |
| Junior Loan | $1.1 | L + 9.0% | 898 | 11.3% | 2 |
| **Total** | **$2.2** | | | | |

Implied Metrics at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Div. Financial Services | 294 | 5.3% |
| US High Yield Services | 367 | 6.4% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Second-Lien | 947 | 10.9% |
| **Average** | **458** | **6.5%** |

Market Data at 12/15/17

### Loan Comps (6)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Washington Post Co | 2/1/19 | BB+ | 7.3% | 164 | 3.2% |
| Cengage Learning Inc | 6/15/24 | CCC+ | 9.5% | 974 | 11.9% |
| Pearson Funding Four Plc | 5/8/22 | NA | 3.8% | 184 | 3.7% |
| Fti Consulting Inc | 11/15/22 | NA | 6.0% | 254 | 5.3% |
| Minimum | | | 3.8% | 164 | 3.2% |
| Median | | | 6.6% | 219 | 4.5% |
| Mean | | | 6.6% | 394 | 6.0% |
| Maxmimum | | | 9.5% | 974 | 11.9% |
| **CLTC Senior Loan** | **12/31/26** | **BB-** | **L + 5.0%** | **499** | **7.3%** |
| **CLTC Junior Loan** | **12/31/26** | **B** | **L + 9.0%** | **898** | **11.3%** |

Market Data as of 12/15/17

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither receipt of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 115 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (7)

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 |
| **Stated Covenants** | | | | | | |
| Net Sr. Leverage | 5.00x | 5.00x | 5.00x | 5.00x | 5.00x | 5.00x |
| Fixed Charge Ratio | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Sr. Leverage | 1.67x | 2.14x | 2.67x | 2.75x | NA | NA |
| Fixed Charge Ratio | 8.95x | 6.17x | 4.76x | 4.58x | NA | NA |
| **Pass / Fail** | | | | | | |
| Net Sr. Leverage | Pass | Pass | Pass | Pass | NA | NA |
| Fixed Charge Ratio | Pass | Pass | Pass | Pass | NA | NA |

### Key Financials (8)

| ($ in millions) | Historical FY | | LTM | Projected FY | |
|---|---|---|---|---|---|
| | 2015 | 2016 | Sep-17 | 2017P | 2018P |
| **Income Statement** | | | | | |
| Revenue | $0.9 | $1.6 | $1.5 | $1.8 | $1.9 |
| *% Growth* | *--* | *86.0%* | *--* | *8.9%* | *5.0%* |
| Gross Profit | 0.9 | 1.6 | 1.5 | 1.8 | 1.9 |
| **EBITDA** | **$0.6** | **$0.6** | **$0.4** | **$0.4** | **$0.4** |
| *% of Revenue* | *68.7%* | *35.3%* | *25.9%* | *23.9%* | *23.5%* |
| Net Income | (0.1) | (0.1) | (0.2) | (0.1) | (0.1) |
| **Cash Flow Statement** | | | | | |
| Capex | 0.0 | 0.0 | 0.0 | NA | NA |
| **Balance Sheet** | | | | | |
| Cash | 0.0 | 0.1 | 0.0 | 0.1 | 0.1 |
| PP&E | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Assets | 3.7 | 2.6 | 2.4 | 2.7 | 2.8 |
| Total Liabilities | 3.6 | 3.1 | 2.5 | 2.8 | 2.9 |
| Book Value of Equity | 0.1 | - | (0.1) | (0.1) | (0.2) |

### Capital Structure (8)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | **$0.0** | **$0.0** | | | | |
| Senior Loan | 1.1 | 1.1 | | | | Cash |
| **Total Senior Debt** | **$1.1** | **$1.1** | **49.7%** | **2.9x** | **2.7x** | |
| Junior Loan | 1.1 | 1.1 | | | | Cash |
| **Total Debt** | **$2.2** | **$2.2** | **100.0%** | **5.8x** | **5.6x** | |
| Book Equity | 0.0 | 0.0 | 0.0% | | | |
| **Total Capitalization** | **$2.2** | **$2.2** | **100.0%** | **5.8x** | **5.6x** | |
| **LTM EBITDA (Sep-17)** | **$0.4** | | | | | |

### Enterprise Value Coverage (9)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 2.3 | - | 3.0 | 50.0% |
| Guideline Transactions | -- | 2.5 | - | 3.2 | 50.0% |
| **Concluded EV Range** | **$2.8** | **$2.4** | **-** | **$3.1** | |
| **Net Senior Debt** | **$1.1** | **$1.0** | | | |
| *Enterprise Value Coverage* | *2.6x* | *2.3x* | *-* | *3.0x* | |
| *Net Loan-to-Value* | *38.9%* | *43.9%* | *-* | *33.3%* | |
| **Net Total Debt** | **$2.2** | **$2.1** | | | |
| *Enterprise Value Coverage* | *1.3x* | *1.1x* | *-* | *1.5x* | |
| *Net Loan-to-Value* | *78.2%* | *90.3%* | *-* | *68.4%* | |

## [D] Summary Conclusions

### Investment Highlights (10)

- **Efficient Business Model**: CLTC has several products with high renewal rates. Services that garner an initial fee plus an annual recurring rate.
- **Client Base / Recurring Revenue:** The Company currently serves more than ~6,000 clients and is adding ~1,200 new students per year. The renewal rate for these client is is estimated to be 80%.

- **Management Team:** The CLTC executive team has worked together in the healthcare industry for over 10 years.
- **Strong Mature Brand:** The CLTC name is well respected in the industry amongst the Company's customers and peers.

### Key Risks (10)

- **Risk:** Rejection of the product by the industry may occur, and customers may no longer feel the certification provides extra production.
- **Mitigant:** Due to the Company's ability to carefully navigate the waters of rejection, this has not been an issue with customers in the past.
- **Risks:** Competition entering the marketplace may displace CLTC, particularly if the Certified Financial Planner association launches a similar product.
- **Mitigant:** Certifications typically have high barriers to entry and difficulty gaining traction.

### Summary Comments

**Performance** After strong growth in 2016, the Company underperformed in 2017 as it has focused on spending to increase its customer pipeline. Looking forward, growth is expected to be grown by additional client acquisition and a focus on increasing renewals.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 4.6x and net senior leverage of 2.8x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage for the Senior Loan and the Junior Loan, with a loan-to-value range through the securities of 68.4% to 90.3%.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by par prices for the Senior Loan and the Junior Loan were estimated to be 7.3% and 11.3%. The instruments were issued at prices of 92.9% and 82.9% of par, respectively, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor the fact that the Houlihan Lokey engaged in the Report, nor this Report shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 116 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 5.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 7.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.0% |
| Implied Credit Spread Over Index Rate | 5.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| **Total Cash Interest Rate** | **7.0%** | **7.0%** | **7.2%** | **7.3%** | **7.3%** | ... | **7.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **7.0%** | **7.0%** | **7.2%** | **7.3%** | **7.3%** | ... | **7.6%** |

| | 12/15/2017 | 1/28/2018 | 1/28/2019 | 1/28/2020 | 1/28/2021 | 1/28/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 1.09 | 1.08 | 1.07 | 1.06 | 1.05 | | 0.99 |
| Cash Interest Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.07 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | | - |
| Principal Payment | - | 0.01 | 0.01 | 0.01 | 0.01 | 0.01 | | 0.99 |
| **Ending Principal** | **1.09** | **1.08** | **1.07** | **1.06** | **1.05** | **1.03** | ... | **-** |
| **Cash Flow** | | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | ... | **1.06** |
| | | | | | | | | |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | | 9.05 |
| Discount Factor @ 4.99% Implied Credit Spread | | 0.99 | 0.93 | 0.86 | 0.81 | 0.75 | | 0.53 |
| **Present Value @ 4.99% Implied Credit Spread** | | **0.09** | **0.08** | **0.08** | **0.07** | **0.07** | ... | **0.56** |

| | |
|---|---|
| **Total Present Value @ 4.99% Implied Credit Spread (Dirty)** | **1.16** |
| **Less: Accrued Interest** | **0.07** |
| **Total Clean Value** | **1.09** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $1.09 | 100.0% | 7.3% |

Source: H CLTC (Sr)_2nd Amend LA_2016-03-21

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey prepared this Report shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 117 of 384

# DCF Analysis | Junior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 9.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| **Total Cash Interest Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** ... | **11.6%** |
| Implied Credit Spread Over Index Rate | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** ... | **11.6%** |

| | 12/15/2017 | 1/28/2018 | 1/28/2019 | 1/28/2020 | 1/28/2021 | 1/28/2022 ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 1.10 | 1.10 | 1.10 | 1.10 | 1.10 | 1.10 |
| Cash Interest Payment | - | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 | 0.12 |
| Accrued Cash Interest | 0.11 | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | 1.10 |
| **Ending Principal** | **1.10** | **1.10** | **1.10** | **1.10** | **1.10** | **1.10** ... | **-** |
| **Cash Flow** | | **0.12** | **0.12** | **0.12** | **0.12** | **0.12** ... | **1.22** |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | 9.05 |
| Discount Factor @ 8.98% Implied Credit Spread | | 0.99 | 0.89 | 0.80 | 0.72 | 0.65 | 0.38 |
| **Present Value @ 8.98% Implied Credit Spread** | | **0.12** | **0.11** | **0.10** | **0.09** | **0.08** ... | **0.46** |

| | |
|---|---|
| **Total Present Value @ 8.98% Implied Credit Spread (Dirty)** | **1.21** |
| **Less: Accrued Interest** | **0.11** |
| **Total Clean Value** | **1.10** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.0% | $1.10 | 100.0% | 11.3% |

Source: CLTC Jr 2016-12-1 Fourth A&R L&SA 1.1MM (cltc)

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey prepared the Report shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 118 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| American Public Education, Inc. | $299.8 | $54.1 | -4.5% | -4.8% | -7.1% | -25.6% | 18.0% | 17.0% |
| Capella Education Company | $439.7 | $69.4 | 3.1% | 2.7% | -2.1% | 14.8% | 15.8% | 19.5% |
| Grand Canyon Education, Inc. | $947.4 | $321.7 | 12.2% | 11.2% | 16.4% | 21.7% | 34.0% | 35.9% |
| Strayer Education, Inc. | $455.4 | $77.5 | 1.5% | 3.7% | -10.8% | 0.6% | 17.0% | 17.3% |
| Laureate Education, Inc. | $4,292.7 | $631.3 | -1.1% | 2.4% | 5.6% | 17.4% | 14.7% | 18.1% |
| Career Education Corporation | $608.6 | $50.6 | -16.9% | -15.6% | 304.1% | 18.0% | 8.3% | 11.1% |
| National American University Holdings, Inc. | $83.3 | -$3.5 | -9.9% | NA | NMF | NA | NMF | NA |
| Minimum | $83.3 | -$3.5 | -16.9% | -15.6% | -10.8% | -25.6% | 8.3% | 11.1% |
| Mean | $1,018.1 | $171.6 | -2.2% | 0.0% | 51.0% | 7.8% | 18.0% | 19.8% |
| Median | $455.4 | $69.4 | -1.1% | 2.6% | 1.8% | 16.1% | 16.4% | 17.7% |
| Maximum | $4,292.7 | $631.3 | 12.2% | 11.2% | 304.1% | 21.7% | 34.0% | 35.9% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| American Public Education, Inc. | $25.9 | $423.8 | $257.5 | 0.86x | 0.86x | 0.87x | 4.8x | 5.1x | 5.4x |
| Capella Education Company | $79.4 | $944.9 | $777.6 | 1.77x | 1.76x | 1.72x | 11.2x | 9.1x | 8.5x |
| Grand Canyon Education, Inc. | $92.1 | $4,450.0 | $4,248.5 | 4.48x | 4.37x | 4.02x | 13.2x | 12.2x | 11.4x |
| Strayer Education, Inc. | $90.7 | $1,016.9 | $866.4 | 1.90x | 1.89x | 1.80x | 11.2x | 10.9x | 9.5x |
| Laureate Education, Inc. | $13.0 | $2,429.6 | $5,187.9 | 1.21x | 1.19x | 1.15x | 8.2x | 6.6x | 6.0x |
| Career Education Corporation | $12.6 | $891.6 | $723.5 | 1.19x | 1.22x | 1.21x | 14.3x | 11.0x | 6.6x |
| National American University Holding | $1.5 | $35.3 | $38.0 | 0.46x | NA | NA | NMF | NA | NA |
| Low | | | | 0.46x | 0.86x | 0.87x | 4.8x | 5.1x | 5.4x |
| Mean | | | | 1.70x | 1.88x | 1.80x | 10.5x | 9.1x | 7.9x |
| Median | | | | 1.21x | 1.49x | 1.47x | 11.2x | 10.0x | 7.6x |
| High | | | | 4.48x | 4.37x | 4.02x | 14.3x | 12.2x | 11.4x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $0.4 | 6.00x | - | 8.00x | $2.3 | - | $3.0 |
| **Concluded Enterprise Value Range** | | | | | | **$2.3** | **-** | **$3.0** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor any of its contents, may be reproduced, disseminated, quoted or referred to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 119 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 5/23/17 | 7/28/17 | BrightPath Early Learning Inc. | Busy Bees Holdings Ltd. | $115.3 | 1.89x | 17.4x |
| 2/8/16 | 2/1/17 | Apollo Education Group, Inc. | Apollo Global Management, LLC | $568.2 | 0.28x | 3.2x |
| 1/29/16 | 1/29/16 | Rustici Software LLC | Learning Technologies Group plc | $36.5 | 5.53x | 13.5x |
| 4/9/15 | 5/14/15 | Lynda.com, Inc. | LinkedIn Corporation | $1,682.0 | 10.40x | NM |
| High | | | | $1,682.0 | 10.40x | 17.4x |
| Low | | | | $36.5 | 0.28x | 3.2x |
| Mean | | | | $600.5 | 4.53x | 11.4x |
| Median | | | | $341.8 | 3.71x | 13.5x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.4 | 6.50x | - | 8.50x | $2.5 | - | $3.2 |
| **Concluded Enterprise Value Range** | | | | | | **$2.5** | **-** | **$3.2** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey prepared this Report will create or preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 120 of 384

# Reference Notes

(1) CBL provided $1.1 million senior and junior loans to the SPV, the proceeds of which were used to acquire the $1.1 million Senior Loan and $1.1 million Junior Loan issued by the Company.

    Sources: CLTCC Internal Memo 3 15 15; CLTC Private Placement Offering Memorandum 4 27 15 SEND; H CLTC (Sr)_2nd Amend LA_2016-03-21; H CLTC Sr LBF_Amend LA_2016-03-21; CLTC Jr 2016-12-1 Fourth A&R L&SA 1.1MM (cltc); CLTC LBF Jr 2016-12-1 Third A&R LA 1.1MM (cltc)

(2) Sources: CLTCC Internal Memo 3 15 15; CLTC Private Placement Offering Memorandum 4 27 15 SEND; H CLTC (Sr)_2nd Amend LA_2016-03-21; H CLTC Sr LBF_Amend LA_2016-03-21; CLTC Jr 2016-12-1 Fourth A&R L&SA 1.1MM (cltc); CLTC LBF Jr 2016-12-1 Third A&R LA 1.1MM (cltc); CLTC_Rating (EL12014$)_2017-06-16

(3) Sources: CLTCC Internal Memo 3 15 15; CLTC Private Placement Offering Memorandum 4 27 15 SEND

(4) Sources: CLTCC Internal Memo 3 15 15; CLTC Private Placement Offering Memorandum 4 27 15 SEND; discussions with Eli Global management

(5) Spreads and yields implied by equating the present value of the remaining expected cash flows over the life of the securities to 100% of par.

    Sources: H CLTC (Sr)_2nd Amend LA_2016-03-21; H CLTC Sr LBF_Amend LA_2016-03-21; CLTC Jr 2016-12-1 Fourth A&R L&SA 1.1MM (cltc); CLTC LBF Jr 2016-12-1 Third A&R LA 1.1MM (cltc)

(6) Sources: Bloomberg

(7) Sources: Compliance certificates for Q4'2016 through Q3'2017

(8) Sources: 2017 financial workbook prepared by Eli Global; compliance certificate CLTC (2017_09); CLTC_Playbook; CLTC_Rating (EL12014$)_2017-06-16

(9) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the implied valuation from the 2015 acquisition of the Company by Eli Global.
Sources: CLTC_Playbook

(10) Worldwide Staffing Financial DD Report (2017-05-19); Hibiscus Three_Memo_2017-05-31; Worldwide Staffing Equity Credit Memo FINAL; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor the fact that Houlihan Lokey prepared the Report, shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 121 of 384

# Clanwilliam Health (DGL) Limited



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Clanwilliam Health (DGL) Limited |
| Lenders | SNIC |
| Securities | Subordinated Term Loan ("Sub TL") |
| Country | United Kingdom |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB- |
| Credit Rating Date | 12/11/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sub TL | Aggregate |
|---|---|---|
| Total Balance | $2.5 | $2.5 |
| SNIC Principal | $2.5 | $2.5 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 12.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Jr. Secured | |
| Amortization | None | |
| Issue Date | 09/30/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 84.20% | |

### Company Background (4)

Clanwilliam Health (DGL) Limited f/k/a Helix Health Technologies Limited ("DGL" or the "Company") is a provider of practice management ("PM") to both general practitioners ("GP") and medical consultants in the U.K. Its flagship product, DGL Practice Manager is highly efficient and is designed to facilitate highest quality of patient care from initial appointment to management, while updating each of the patient's file from a GP or consultant's perspective. Additionally, its support network includes an implementation process, training program and continuous customer support via its helpdesk. The Company generates its revenues via software license and maintenance fees.

### Deal Description (5)

On August 1, 2014, Clanwilliam Investments Limited acquired HH Spiral Holdings Limited, and on September 30, 2014, Clanwilliam Investments Limited acquired Socrates Healthcare Limited. These acquisitions reflected an implied Pro-Forma enterprise value of EUR 44.8 million ($60.2 million), or 9.5x Pro-Forma projected 2014 EBITDA of EUR 4.7 million.

As a part of these acquisitions, TPG provided a EUR 2.5 million revolver and a EUR 27.8 million term loan. In addition, Standard Financial, (controlled by Eli Global) funded a EUR 17.0 million subordinated loan to fund the acquisition which was subsequently assigned to SNIC and allocated to the various entities as follows: EUR 1.6 million of subordinated debt to Clanwilliam Health (DGL) LTD, EUR 5.8 million of subordinated debt to Clanwilliam Health Ltd , EUR 5.7 million of subordinated debt to Clanwilliam Health (Rx Web) LTD, EUR 1.6 million of subordinated debt to Clanwilliam Health (Socrates) LTD, and the remaining portion sold to another entity. On December 4, 2015, the TPG term loan was upsized to EUR 35.3 million. On April 29, 2016, the TPG term loan was upsized again to EUR 41.5 million and the revolver was upsized to EUR 4.0 million.

See organizational chart.

### Key Developments / Outlook (6)

- **Cross Selling:** DGL can partner with affiliated companies post-acquisition to provide its current customer base with a broader product offering. Being a part of a larger organization, DGL will be able to deploy greater resources to its sales and marketing.
- **Business Model:** DGL provides software licenses to customers on an upfront and recurring basis. DLG also charges a significant recurring amount of customers service and maintenance fees.

### Market Overview (7)

The global eHealth market was valued at $85.4 billion in 2014 and is expected to reach $308.0 billion by 2022, representing a CAGR of 17.4% over the forecasted period, according to a report by Grand View Research.

Projected drivers within the eHealth market include increasing awareness among consumers regarding the benefits of eHealth, the rising acceptance of eHealth among healthcare professionals, and the observed efficiency of the technology within the healthcare landscape. However, rising demand for eHealth technology is coupled with a concurrent demand for the secure infrastructure of data privacy and growing concerns of the security of personal information.

EHR accounts for the largest market share at 25.0%. However, mHealth is expected to experience the fastest growth over the projected period, with a forecasted CAGR of 27.0% and market share of 24.0% by 2022.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sub TL | $2.5 | L + 12.0% | 1,192 | 14.3% | NA |
| Total | $2.5 | | | | |

Market Data at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| BB | 278 | 4.1% |
| Second-Lien | 947 | 10.9% |
| Average | 455 | 6.7% |

### Loan Comps (9)

| | | Market Data as of 12/15/17 | | | |
|---|---|---|---|---|---|
| Security | Maturity | Rating | Coupon | Spread | Yield |
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Chs/Community Health Sys | 03/31/23 | B+ | 6.3% | 649 | 8.6% |
| Envision Healthcare Corp | 12/01/24 | B | 6.3% | 294 | 5.6% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Minimum | | | 5.4% | 294 | 5.5% |
| Median | | | 6.3% | 348 | 5.6% |
| Mean | | | 6.5% | 413 | 6.4% |
| Maximum | | | 8.3% | 649 | 8.6% |
| DGL | Sub TL | 12/31/26 | BB- | L + 12.0% | 1,192 | 14.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equityholders or other affiliates, in matters that are not related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK Document 234-31 Filed 07/14/26 Page 123 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | | Quarter Ended | | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Senior Debt/EBITDA | 6.00x | 6.00x | 6.00x | 6.25x | 5.75x | 5.50x |
| Fixed Charge Coverage | 1.21x | 1.17x | 1.03x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | 4.70x |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | 1.13x |
| **Pass / Fail** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | Pass |

### Key Financials (11)

| ($ in millions) | Historical | | | LTM | Projected | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
| **Income Statement** | | | | | | |
| Revenue | NA | $21.3 | $27.2 | $29.7 | $28.6 | $30.0 |
| % Growth | -- | -- | 27.8% | -- | 5.0% | 5.0% |
| Gross Profit | NA | 17.5 | 23.4 | 25.5 | 24.5 | 25.7 |
| **EBITDA** | **NA** | **$9.3** | **$9.4** | **$9.7** | **$9.4** | **$9.8** |
| % of Revenue | -- | 43.6% | 34.6% | 32.7% | 32.7% | 32.7% |
| Net Income | NA | (4.3) | (4.7) | (3.4) | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 0.6 | 0.6 | 0.5 | NA | NA |
| • in Net Working Capital | NA | (0.6) | (3.0) | NA | NA | NA |
| Free Cash Flow | NA | 6.0 | 10.6 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 1.3 | 1.7 | 1.5 | 2.7 | NA | NA |
| PP&E | 0.5 | 0.9 | 1.1 | 1.0 | NA | NA |
| Total Assets | 60.5 | 82.2 | 88.6 | 87.3 | NA | NA |
| Total Liabilities | 62.6 | 83.0 | 93.4 | 86.7 | NA | NA |
| Book Value of Equity | (2.1) | (0.8) | (4.8) | 0.6 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $2.7 | | | | |
| TPG Revolver | 4.6 | 0.4 | 0.5% | 4.7x | 4.4x | Cash |
| TPG TL | 47.5 | 45.4 | 60.3% | 4.7x | 4.4x | Cash |
| Aggregate Subordinated Debt | 24.7 | 28.9 | 38.4% | 7.7x | 7.4x | PIK |
| **Total Senior Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| **Total Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| Book Equity | (0.5) | 0.6 | 0.8% | | | |
| **Total Capitalization** | **$76.3** | **$75.2** | **100.0%** | **7.7x** | **7.4x** | |
| **LTM EBITDA (Sep-17)** | **$9.7** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 152.0 | - | 168.0 | 50.0% |
| Guideline Transactions | -- | 152.0 | - | 168.0 | 50.0% |
| **Concluded EV Range** | NA | **$152.0** | - | **$168.0** | |
| **Net Senior Debt** | **$76.8** | | | **$71.9** | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |
| **Net Total Debt** | **$76.8** | | | **$71.9** | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Market Position:** The U.K. private GP/consultant market is a mature market, where DGL maintained a 25% market share prior to acquisition. Other smaller competitors create strong opportunity for displacement in the future due to DGL's superior resources.

- **Recurring Revenue:** DGL charges fees upfront and on a recurring basis for software licenses to use its product. It also charges its customers annually for customer service and maintenance.

### Key Risks (15)

**Risk:** The Company carries out exercises to normalize product pricing with its customers.

**Mitigant:** The Company has not had a history of customer attrition due to price increases. As a dominant market player, its experiences favorable pricing conditions.

**Risk:** Smaller competitors may attempt to consolidate or invest to gain market share.

**Mitigant:** There are significant barriers to entry in UK market. In addition, the Company has established its market leading position over the past 20 years, amassing a significant number of software licenses.

### Summary Comments

**Performance:** The Company's revenue grew 27.8% in 2016, and is projected to grow 5.0% in 2017 and 2018. In addition, the Company's EBITDA has expanded slightly over the past year.

**Financial Covenants:** The Company was in compliance, with the latest senior leverage ratio of 4.7x and fixed charge coverage ratio of 1.1x, indicating sufficient coverage. However, we note that the fixed charge coverage ratio is approaching 1.0x.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the aggregate subordinate debt with a net loan-to-value of 42.8% to 47.3%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Sub TL was estimated to be 14.3%. The instrument was issued at a price of 84.20% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other person or entity, subject only to the confidentiality obligations set forth in the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 124 of 384

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 125 of 384

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

**Input:**

| | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 12.0% |
| Cash Margin | 0.0% |
| Libor Floor | 1.0% |
| Origination Date | 9/30/2016 |
| Internal Rate of Return (IRR) | 14.3% |

**Breakdown of Credit Spread:**

| | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 12.0% |
| Plus: Cash Interest Margin | 0.0% |
| Implied Credit Spread Over Index Rate | 11.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| PIK Rate | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% |
| **Total PIK Interest** | **13.6%** | **14.2%** | **14.3%** | **14.3%** | **14.4%** | **14.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| **Discount Rate** | **14.0%** | **14.1%** | **14.2%** | **14.2%** | **14.3%** ... | **14.5%** |

| | 12/15/2017 | 9/30/2018 | 9/30/2019 | 9/30/2020 | 9/30/2021 | 9/30/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.8 | 3.2 | 3.7 | 4.2 | 4.8 | | 9.4 |
| Cash Interest Payment | - | - | - | - | - | - | | - |
| Accrued Cash Interest | - | - | - | - | - | - | | - |
| PIK Interest | - | 0.4 | 0.5 | 0.5 | 0.6 | 0.7 | | 0.3 |
| Accrued PIK Interest | 0.1 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 9.7 |
| **Ending Principal** | **2.8** | **3.2** | **3.7** | **4.2** | **4.8** | **5.5** ... | | **-** |
| **Cash Flow** | **-** | **-** | **-** | **-** | **-** | **-** ... | | **9.7** |
| Years | | 0.79 | 1.79 | 2.79 | 3.79 | 4.79 | | 9.05 |
| Discount Factor @ 11.92% Implied Credit Spread | | 0.90 | 0.79 | 0.69 | 0.60 | 0.53 | | 0.30 |
| **Present Value @ 11.92% Implied Credit Spread** | | **-** | **-** | **-** | **-** | **-** ... | | **2.9** |

| | |
|---|---|
| **Total Present Value @ 11.92% Implied Credit Spread (Dirty)** | 2.9 |
| **Less: Accrued Interest** | 0.1 |
| **Total Clean Value** | 2.8 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 11.9% | $2.8 | 100.0% | 14.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: K Holt_LA_2016-09-30

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a fairness opinion nor a valuation opinion. Neither this Report nor Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 126 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| EMIS Group plc | $212.1 | $52.6 | 1.8% | 3.3% | 1.3% | 3.6% | 24.8% | 26.1% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 3.6% | 10.1% | -0.5% |
| Mean | $1,145.6 | $211.5 | 26.8% | 14.9% | 19.6% | 60.0% | 16.4% | 18.7% |
| Median | $528.8 | $82.1 | 11.8% | 9.5% | 9.0% | 28.7% | 15.5% | 20.9% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europaea | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| EMIS Group plc | $13.2 | $830.1 | $822.6 | 3.88x | 3.77x | 3.56x | 15.6x | 14.4x | 12.7x |
| Computer Programs and Systems, Inc. | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.6x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.32x | 20.2x | 17.3x | 13.7x |
| Median | | | | 3.88x | 3.77x | 3.56x | 19.3x | 14.4x | 12.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Enterprise Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | - | **$168.0** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has advised on the matters contained in this Report will be disclosed by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 127 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | **-** | **$168.0** |

1. Enterprise value range provided by Eli Global.

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has rendered this Report will be disclosed, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 128 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health Technologies Limited Placement Offering Memorandum 17 10 2014; K Holt_LA_2016-09-30
(2) Credit rating report provided by Egan-Jones on 12/11/2017.
    Sources:   HHL_Rating (EL12014$)_2017-12-7;  K Holt_LA_2016-09-30;
(3) Sources:   K Holt_LA_2016-09-30;
(4) Sources:   Helix Health Technologies Limited Placement Offering Memorandum 17 10 2014; 01. Share Purchase Agreement HH Spiral
(5) Sources:   Helix Health Technologies Limited Placement Offering Memorandum 17 10 2014; discussions with Eli Global management
(6) Sources:   Helix Health Technologies Limited Placement Offering Memorandum 17 10 2014; Share Purchase Agreement HH Spiral; discussions with Eli Global management
(7) Sources:   https://www.grandviewresearch.com/press-release/global-e-health-market; https://www.grandviewresearch.com/industry-analysis/e-health-market.
(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:    K Holt_LA_2016-09-30; Bloomberg; S&P LCD
(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   Bloomberg
(10) The quarter ended December 31, 2014 was the first covenant testing period.
    Sources:    K Holt_LA_2016-09-30; Helix - Third Amendment to Financing Agreement - Executed (4); Helix - Financing Agreement; Helix TPG- Exhibit C - Form of Compliance
(11) Per Eli Global, Clanwilliam Investments Limited is projected to grow in 2017 and 2018 at approximately 5% per year. We have used the same gross and EBITDA margin as LTM 9/30/17 for these projected years. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   CIL Financials TPG Pack - Nov'17 - Brk Link; CWH 2018 Budget
(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health Technologies Limited Placement Offering Memorandum 17 10 2014
(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
    Sources:   Discussions with Eli Global management.
(14) Sources:   Helix Health Technologies Limited Placement Offering Memorandum 17 10 2014; Share Purchase Agreement HH Spiral; discussions with Eli Global management
(15) Sources:   Helix Health Technologies Limited Placement Offering Memorandum 17 10 2014; Share Purchase Agreement HH Spiral; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used or relied upon by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 129 of 384

# Clanwilliam Health (Rx Web) Limited



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Clanwilliam Health (Rx Web) Limited |
| Lenders | SNIC |
| Securities | Subordinated Term Loan ("Sub TL") |
| Country | United Kingdom |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | B- |
| Credit Rating Date | 12/07/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sub TL | Aggregate |
|---|---|---|
| Total Balance | $8.7 | $8.7 |
| SNIC Principal | $8.7 | $8.7 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 12.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Jr. Secured | |
| Amortization | None | |
| Issue Date | 09/30/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 84.20% | |

### Company Background (4)

Clanwilliam Health (Rx Web) Limited f/k/a Helix Health UK Limited ("Rx Web" or the "Company") is a provider of pharmacy practice management ("PM") in the UK market through Its flagship product, Rx Web. The Company provides each of its customers with software licenses, primarily three year contracts, on its products and charges upfront and recurring fees to use the licenses. In addition, the Company also charges a significant amount of recurring customers service and maintenance fees.

### Deal Description (5)

On August 1, 2014, Clanwilliam Investments Limited acquired HH Spiral Holdings Limited, and on September 30, 2014, Clanwilliam Investments Limited acquired Socrates Healthcare Limited. These acquisitions reflected an implied Pro-Forma enterprise value of EUR 44.8 million ($60.2 million), or 9.5x Pro-Forma projected 2014 EBITDA of EUR 4.7 million.

As a part of these acquisitions, TPG provided a EUR 2.5 million revolver and a EUR 27.8 million term loan. In addition, Standard Financial, (controlled by Eli Global) funded a EUR 17.0 million subordinated loan to fund the acquisition which was subsequently assigned to SNIC and allocated to the various entities as follows: EUR 1.6 million of subordinated debt to Clanwilliam Health (DGL) LTD, EUR 5.8 million of subordinated debt to Clanwilliam Health Ltd , EUR 5.7 million of subordinated debt to Clanwilliam Health (Rx Web) LTD, EUR 1.6 million of subordinated debt to Clanwilliam Health (Socrates) LTD, and the remaining portion sold to another entity. On December 4, 2015, the TPG term loan was upsized to EUR 35.3 million. On April 29, 2016, the TPG term loan was upsized again to EUR 41.5 million and the revolver was upsized to EUR 4.0 million.

See organizational chart.

### Key Developments / Outlook (6)

- **Product Differentiation:** The Company's product is the only UK web-based PMR with a single NHS network point of access. Additionally, it has several functional benefits and real time deployment.
- **Pricing Structure:** The Company's pricing structure is highly competitive. It has put in place a one-time payment of £650 upfront and £200 per month thereafter. However, its closest competitors' price ranges from £300 to £425 per month.
- **Geographical Market Expansion:** At the time of the acquisition, Rx Web was undergoing accreditation processes in Scotland and Northern Ireland.

### Market Overview (7)

The global pharmacy management system market was valued at $11.9 billion in 2016 and is expected to reach $18.1 billion by 2021, representing a CAGR of 8.7%, according to a report by Tehnavio. The pharmacy management system market is divided into cloud-based and on-premises segments based on their deployment models. The cloud-based model accounted for approximately 55.0% of the total market share in 2016.

Projected drivers within the pharmacy management system market include the rising need to automate processes, the necessary adherence to compliance within the pharmaceutical industry, and the growing demand for optimization.

The UK pharmacy practice management is primarily made up of two players: Cegedim Rx and Rx Systems, owning both 53% and 37% market share, respectively.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | | Implied Metrics at 12/15/17 | | Ranking |
|---|---|---|---|---|---|---|
| | | | | Spread (bps) | YTM (%) | |
| Sub TL | $8.7 | L + 12.0% | | 1,192 | 14.3% | NA |
| **Total** | **$8.7** | | | | | |

| Benchmark Indices | | Market Data at 12/15/17 | |
|---|---|---|---|
| | | Spread (bps) | YTM (%) |
| US High Yield Master II | | 364 | 6.2% |
| US High Yield Healthcare | | 426 | 6.6% |
| US High Yield Technology | | 262 | 5.5% |
| B | | 411 | 5.4% |
| Second-Lien | | 947 | 10.9% |
| **Average** | | **482** | **6.9%** |

### Loan Comps (9)

| Security | | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|---|
| | | Maturity | Rating | Coupon | Spread | Yield |
| Kinetic Concept/Kci Usa | | 11/01/21 | B- | 12.5% | 492 | 8.8% |
| Tenet Healthcare Corp | | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Lifepoint Health Inc | | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Acadia Healthcare Co Inc | | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Vizient Inc | | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Minimum | | | | 5.4% | 322 | 5.5% |
| Median | | | | 7.5% | 349 | 5.9% |
| Mean | | | | 8.5% | 381 | 6.7% |
| Maximum | | | | 12.5% | 492 | 8.8% |
| **Rx Web** | **Sub TL** | **12/31/26** | **B-** | **L + 12.0%** | **1,192** | **14.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equityholders or other interested parties, in matters that are not related to the subject of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **Stated Covenants** | | | | | | |
| Senior Debt/EBITDA | 6.00x | 6.00x | 6.00x | 6.25x | 5.75x | 5.50x |
| Fixed Charge Coverage | 1.21x | 1.17x | 1.03x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | 4.70x |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | 1.13x |
| **Pass / Fail** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | Pass |

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
|---|---|---|---|---|---|---|
| | | Historical | | LTM | Projected | |
| **Income Statement** | | | | | | |
| Revenue | NA | $21.3 | $27.2 | $29.7 | $28.6 | $30.0 |
| % Growth | -- | -- | 27.8% | -- | 5.0% | 5.0% |
| Gross Profit | NA | 17.5 | 23.4 | 25.5 | 24.5 | 25.7 |
| **EBITDA** | **NA** | **$9.3** | **$9.4** | **$9.7** | **$9.4** | **$9.8** |
| % of Revenue | -- | 43.6% | 34.6% | 32.7% | 32.7% | 32.7% |
| Net Income | NA | (4.3) | (4.7) | (3.4) | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 0.6 | 0.6 | 0.5 | NA | NA |
| • in Net Working Capital | NA | (0.6) | (3.0) | NA | NA | NA |
| Free Cash Flow | NA | 6.0 | 10.6 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 1.3 | 1.7 | 1.5 | 2.7 | NA | NA |
| PP&E | 0.5 | 0.9 | 1.1 | 1.0 | NA | NA |
| Total Assets | 60.5 | 82.2 | 88.6 | 87.3 | NA | NA |
| Total Liabilities | 62.6 | 83.0 | 93.4 | 86.7 | NA | NA |
| Book Value of Equity | (2.1) | (0.8) | (4.8) | 0.6 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $2.7 | | | | |
| TPG Revolver | 4.6 | 0.4 | 0.5% | 4.7x | 4.4x | Cash |
| TPG TL | 47.5 | 45.4 | 60.3% | 4.7x | 4.4x | Cash |
| Aggregate Subordinated Debt | 24.7 | 28.9 | 38.4% | 7.7x | 7.4x | PIK |
| **Total Senior Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| **Total Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| Book Equity | (0.5) | 0.6 | 0.8% | | | |
| **Total Capitalization** | **$76.3** | **$75.2** | **100.0%** | **7.7x** | **7.4x** | |
| **LTM EBITDA (Sep-17)** | **$9.7** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | | | Valuation Date | | |
| Guideline Public Companies | -- | 152.0 | - | 168.0 | 50.0% |
| Guideline Transactions | -- | 152.0 | - | 168.0 | 50.0% |
| **Concluded EV Range** | NA | **$152.0** | **-** | **$168.0** | |
| **Net Senior Debt** | **$76.8** | **$71.9** | | | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |
| **Net Total Debt** | **$76.8** | **$71.9** | | | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Market Share Opportunity:** At the time of acquisition, there were only four players in the UK pharmacy practice management market.

- **Barriers to Entry:** The accreditation process for UK pharmacy systems is complex and historically has taken three to four years to put in place new systems.

- **Brand Name:** The Company has a solid brand name and is well respected in the industry.

### Key Risks (15)

**Risk:** Larger competitors have resources to engage in a price war.

**Mitigant:** The Company is highly competitive and prices its products below its main competitors on a monthly basis. In addition, the Company's post-acquistion affiliated entities make it a well known brand in the UK market with opprunities for cross selling.

### Summary Comments

**Performance:** The Company's revenue grew 27.8% in 2016, and is projected to grow 5.0% in 2017 and 2018. In addition, the Company's EBITDA has expanded slightly over the past year.

**Financial Covenants:** The Company was in compliance, with the latest senior leverage ratio of 4.7x and fixed charge coverage ratio of 1.1x, indicating sufficient coverage. However, we note that the fixed charge coverage ratio is approaching 1.0x.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the aggregate subordinate debt with a net loan-to-value of 42.8% to 47.3%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Sub TL was estimated to be 14.3%. The instrument was issued at a price of 84.20% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders, or any party in interest, in connection with any matters as set forth in the engagement letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

**Input:**

| | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 12.0% |
| Cash Margin | 0.0% |
| Libor Floor | 1.0% |
| Origination Date | 9/30/2016 |
| Internal Rate of Return (IRR) | 14.3% |

**Breakdown of Credit Spread:**

| | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 12.0% |
| Plus: Cash Interest Margin | 0.0% |
| Implied Credit Spread Over Index Rate | 11.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 2.2% | 2.3% | 2.3% | 2.4% | | 2.6% |
| PIK Rate | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | | 12.0% |
| **Total PIK Interest** | **13.6%** | **14.2%** | **14.3%** | **14.3%** | **14.4%** | | **14.6%** |
| Implied Credit Spread Over Index Rate | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | | 11.9% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | | 2.6% |
| **Discount Rate** | **14.0%** | **14.1%** | **14.2%** | **14.2%** | **14.3%** | ... | **14.5%** |

| | 12/15/2017 | 9/30/2018 | 9/30/2019 | 9/30/2020 | 9/30/2021 | 9/30/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 9.9 | 11.2 | 12.8 | 14.6 | 16.7 | | 32.9 |
| Cash Interest Payment | - | - | - | - | - | - | | - |
| Accrued Cash Interest | - | - | - | - | - | - | | - |
| PIK Interest | - | 1.3 | 1.6 | 1.8 | 2.1 | 2.4 | | 1.2 |
| Accrued PIK Interest | 0.3 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 34.1 |
| **Ending Principal** | **9.9** | **11.2** | **12.8** | **14.6** | **16.7** | **19.1** | ... | **-** |
| **Cash Flow** | | **-** | **-** | **-** | **-** | **-** | ... | **34.1** |
| Years | | 0.79 | 1.79 | 2.79 | 3.79 | 4.79 | | 9.05 |
| Discount Factor @ 11.92% Implied Credit Spread | | 0.90 | 0.79 | 0.69 | 0.60 | 0.53 | | 0.30 |
| **Present Value @ 11.92% Implied Credit Spread** | | **-** | **-** | **-** | **-** | **-** | ... | **10.2** |

| | |
|---|---|
| **Total Present Value @ 11.92% Implied Credit Spread (Dirty)** | **10.2** |
| **Less: Accrued Interest** | **0.3** |
| **Total Clean Value** | **9.9** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 11.9% | $9.9 | 100.0% | 14.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: ZXIII Williamson_LA_2016-09-30

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used, circulated, quoted or otherwise referred to for any purpose, nor is it to be filed with or referred to in whole or in part in any offering circular, Registration Statement or other document. No one, including the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| IQVIA Holdings Inc. | $7,851.0 | $1,736.0 | 24.0% | 49.8% | 39.7% | 89.5% | 22.1% | 25.3% |
| Veeva Systems Inc. | $650.8 | $162.5 | 32.9% | 23.0% | 35.7% | 79.5% | 25.0% | 32.7% |
| Premier, Inc. | $1,532.0 | $447.2 | 25.1% | 5.3% | 20.4% | 10.8% | 29.2% | 31.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Omnicell, Inc. | $690.2 | $41.0 | 42.9% | 4.5% | -7.3% | 37.8% | 5.9% | 12.0% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| EMIS Group plc | $212.1 | $52.6 | 1.8% | 3.3% | 1.3% | 3.6% | 24.8% | 26.1% |
| Tabula Rasa Healthcare, Inc. | $117.9 | $2.9 | 34.3% | 37.6% | 12.1% | 117.7% | 2.5% | 13.9% |
| Minimum | $117.9 | -$48.3 | 1.8% | 3.3% | -7.3% | 3.6% | 2.5% | -0.5% |
| Mean | $1,647.2 | $321.0 | 41.9% | 26.4% | 19.6% | 68.6% | 17.1% | 20.2% |
| Median | $670.5 | $107.6 | 29.0% | 20.1% | 20.4% | 79.5% | 22.1% | 22.8% |
| Maximum | $7,851.0 | $1,736.0 | 162.4% | 70.6% | 39.7% | 141.1% | 29.2% | 32.7% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| IQVIA Holdings Inc. | $102.1 | $22,046.3 | $30,908.3 | 3.94x | 3.85x | 3.62x | 17.8x | 15.2x | 13.9x |
| Veeva Systems Inc. | $56.0 | $8,662.5 | $7,904.4 | *NMF* | *NMF* | 9.93x | NMF | NMF | NMF |
| Premier, Inc. | $29.6 | $4,274.3 | $4,321.4 | 2.82x | 2.82x | 2.59x | 9.7x | 8.8x | 7.9x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Omnicell, Inc. | $51.8 | $2,029.0 | $2,213.8 | 3.21x | 3.06x | 2.73x | NMF | 25.5x | 15.7x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| EMIS Group plc | $13.2 | $830.1 | $822.6 | 3.88x | 3.77x | 3.56x | 15.6x | 14.4x | 12.7x |
| Tabula Rasa Healthcare, Inc. | $28.2 | $557.5 | $588.5 | 4.99x | 4.55x | 3.28x | NMF | NMF | 18.8x |
| Low | | | | 2.06x | 1.95x | 1.50x | 9.7x | 8.8x | 7.9x |
| Mean | | | | 3.35x | 3.20x | 3.66x | 17.1x | 15.2x | 13.2x |
| Median | | | | 3.21x | 3.06x | 3.00x | 16.7x | 14.4x | 13.3x |
| High | | | | 4.99x | 4.55x | 9.93x | 25.4x | 25.5x | 18.8x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Enterprise Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | **-** | **$168.0** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact of Houlihan Lokey's having prepared this Report will be disclosed by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 135 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | **-** | **$168.0** |

1. Enterprise value range provided by Eli Global.

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has delivered this Report will be disclosed by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 136 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
   Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; ZXIII Williamson_LA_2016-09-30

(2) Credit rating report provided by Egan-Jones on 12/7/2017.
   Sources:   HHL_Rating (EL12014$)_2017-12-7;  ZXIII Williamson_LA_2016-09-30;

(3) Sources:   ZXIII Williamson_LA_2016-09-30;

(4) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; 01. Share Purchase Agreement HH Spiral

(5) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; HHX UK LA 7.7.15; discussions with Eli Global management

(6) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

(7) Sources:   https://www.grandviewresearch.com/press-release/global-e-health-market; https://www.grandviewresearch.com/industry-analysis/e-health-market.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources:    ZXIII Williamson_LA_2016-09-30; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources:   Bloomberg

(10) The quarter ended December 31, 2014 was the first covenant testing period.
   Sources:    ZXIII Williamson_LA_2016-09-30; Helix - Third Amendment to Financing Agreement - Executed (4); Helix - Financing Agreement; Helix TPG- Exhibit C - Form of

(11) Per Eli Global, Clanwilliam Investments Limited is projected to grow in 2017 and 2018 at approximately 5% per year. We have used the same gross and EBITDA margin as LTM 9/30/17 for these projected years. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources:   CIL Financials TPG Pack - Nov'17 - Brk Link; CWH 2018 Budget

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2

(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
   Sources:   Discussions with Eli Global management.

(14) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

(15) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not an offering memorandum. It is not to be used for any purpose. It was prepared by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 137 of 384

# Clanwilliam Health (Socrates) Limited

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Clanwilliam Health (Socrates) Limited |
| Lenders | SNIC |
| Securities | Subordinated Term Loan ("Sub TL") |
| Country | Ireland |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | B |
| Credit Rating Date | 12/19/16 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sub TL | Aggregate |
|---|---|---|
| Total Balance | $2.5 | $2.5 |
| SNIC Principal | $2.5 | $2.5 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 12.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Jr. Secured | |
| Amortization | None | |
| Issue Date | 09/30/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 84.20% | |

### Company Background (4)

Clanwilliam (Socrates) Limited f/k/a Socrates Healthcare Limited ("Socrates" or the "Company") is a provider of electronic medical record ("EMR"), General Practitioner ("GP") Practice Management ("PM") software to the Irish healthcare market. The Company's flagship products, Socrates GP and Socrates Consultant, save GPs and Consultants thousands of man-hours and are designed to facilitate the highest quality of patient care from initial appointment through to the management and updating of each patient's file. Socrates provides each of its customers with software licenses to each of its products and charges each customer both an upfront and a recurring amount for the use of these licenses. The Company was founded in 2004 and headquartered in Sligo, Ireland.

### Deal Description (5)

On August 1, 2014, Clanwilliam Investments Limited acquired HH Spiral Holdings Limited, and on September 30, 2014, Clanwilliam Investments Limited acquired Socrates Healthcare Limited. These acquisitions reflected an implied Pro-Forma enterprise value of EUR 44.8 million ($60.2 million), or 9.5x Pro-Forma projected 2014 EBITDA of EUR 4.7 million.

As a part of these acquisitions, TPG provided a EUR 2.5 million revolver and a EUR 27.8 million term loan. In addition, Standard Financial, (controlled by Eli Global) funded a EUR 17.0 million subordinated loan to fund the acquisition which was subsequently assigned to SNIC and allocated to the various entities as follows: EUR 1.6 million of subordinated debt to Clanwilliam Health (DGL) LTD, EUR 5.8 million of subordinated debt to Clanwilliam Health Ltd , EUR 5.7 million of subordinated debt to Clanwilliam Health (Rx Web) LTD, EUR 1.6 million of subordinated debt to Clanwilliam Health (Socrates) LTD, and the remaining portion sold to another entity. On December 4, 2015, the TPG term loan was upsized to EUR 35.3 million. On April 29, 2016, the TPG term loan was upsized again to EUR 41.5 million and the revolver was upsized to EUR 4.0 million.

See organizational chart.

### Key Developments / Outlook (6)

- **Competition:** The possibility of a large multi-national competitor (e.g., Cerner, Allscripts, etc.) entering Ireland is low due to the fact that the country's population is only approximately 4.8 million people and is spread over a vast geographical area. Socrates has contracted with the GP because it is at this stage in the patients' lifecycle that patient information is first transferred. Therefore, a large multi-national competitor would have to attempt to remove Socrates as the software provider of choice to the GPs, which would be very difficult.
- **Irish Government:** Prior to acquisition, Socrates was the private partner of choice for the Irish Government in its efforts to make its hospitals more efficient by reducing the amount of back-office administrative work required. Socrates has worked with the Irish Government's Health Service Executive ("HSE") in developing some of the products it outlined as priorities. The Company has enjoyed support from the Irish Government and the possibility exists for obtaining contracts from the HSE for the provision of software products in the future.

### Market Overview (7)

The global electronic health record ("EHR"), or EMR, market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In Ireland, the national EHR has been identified by the Health Service Executive National Directors and clinical leaders as a key capability requirement for the future delivery of healthcare. While technology solutions are a key component, there will be a primary focus on how clinicians and administrative staff work with this technology in a way that closely aligns with and underpins the ambition for integrated care and other national healthcare reform priorities.

Web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | |
| Sub TL | $2.5 | L + 12.0% | 1,192 | 14.3% | NA |
| **Total** | **$2.5** | | | | |

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| | Market Data at 12/15/17 | |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| B | 411 | 5.4% |
| Second-Lien | 947 | 10.9% |
| **Average** | **482** | **6.9%** |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | | Market Data as of 12/15/17 | | | |
| Kinetic Concept/Kci Usa | 11/01/21 | B- | 12.5% | 492 | 8.8% |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Mph Acquisition Holdings | 06/01/24 | B- | 7.1% | 303 | 5.8% |
| Minimum | | | 7.1% | 303 | 5.8% |
| Median | | | 8.3% | 394 | 6.9% |
| Mean | | | 9.2% | 398 | 7.0% |
| Maximum | | | 12.5% | 492 | 8.8% |
| **Socrates** | **Sub TL** | **12/31/26** | **B** | **L + 12.0%** | **1,192** | **14.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equityholders or other interested parties in matters that are not related to the scope of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **Stated Covenants** | | | | | | |
| Senior Debt/EBITDA | 6.00x | 6.00x | 6.00x | 6.25x | 5.75x | 5.50x |
| Fixed Charge Coverage | 0.00x | 1.17x | 1.03x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | 4.70x |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | 1.13x |
| **Pass / Fail** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | Pass |

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
|---|---|---|---|---|---|---|
| | | Historical | | LTM | Projected | |
| **Income Statement** | | | | | | |
| Revenue | NA | $21.3 | $27.2 | $29.7 | $28.6 | $30.0 |
| % Growth | -- | -- | 27.8% | -- | 5.0% | 5.0% |
| Gross Profit | NA | 17.5 | 23.4 | 25.5 | 24.5 | 25.7 |
| **EBITDA** | **NA** | **$9.3** | **$9.4** | **$9.7** | **$9.4** | **$9.8** |
| % of Revenue | -- | 43.6% | 34.6% | 32.7% | 32.7% | 32.7% |
| Net Income | NA | (4.3) | (4.7) | (3.4) | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 0.6 | 0.6 | 0.5 | NA | NA |
| • in Net Working Capital | NA | (0.6) | (3.0) | NA | NA | NA |
| Free Cash Flow | NA | 6.0 | 10.6 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 1.3 | 1.7 | 1.5 | 2.7 | NA | NA |
| PP&E | 0.5 | 0.9 | 1.1 | 1.0 | NA | NA |
| Total Assets | 60.5 | 82.2 | 88.6 | 87.3 | NA | NA |
| Total Liabilities | 62.6 | 83.0 | 93.4 | 86.7 | NA | NA |
| Book Value of Equity | (2.1) | (0.8) | (4.8) | 0.6 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | Leverage | | |
| **Cash** | | $2.7 | | | | |
| TPG Revolver | 4.6 | 0.4 | 0.5% | 4.7x | 4.4x | Cash |
| TPG TL | 47.5 | 45.4 | 60.3% | 4.7x | 4.4x | Cash |
| Aggregate Subordinated Debt | 24.7 | 28.9 | 38.4% | 7.7x | 7.4x | PIK |
| **Total Senior Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| **Total Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| Book Equity | (0.5) | 0.6 | 0.8% | | | |
| **Total Capitalization** | **$76.3** | **$75.2** | **100.0%** | **7.7x** | **7.4x** | |
| **LTM EBITDA (Sep-17)** | **$9.7** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | | | Valuation Date | | |
| Guideline Public Companies | -- | 152.0 | - | 168.0 | 50.0% |
| Guideline Transactions | -- | 152.0 | - | 168.0 | 50.0% |
| **Concluded EV Range** | NA | **$152.0** | **-** | **$168.0** | |
| **Net Senior Debt** | **$76.8** | | **$71.9** | | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |
| **Net Total Debt** | **$76.8** | | **$71.9** | | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Business Model:** Prior to acquisition, the Company experienced renewal rates and recurring revenue rates of more than 99% and 70%, respectively. Additionally, Socrates had a diverse customer base, with no customer accounting for more than 2% of revenue. Lastly, the Company exhibited consistent growth and profitability even in the Great Recession.

- **Management Team and Workforce:** Socrates has an innovative technical team, led by Chief Technology Officer Dermot Dolan. The Company also has an experienced workforce, many of whom have been with Socrates since its inception.

**Brand Name:** Socrates has a solid brand name that is well respected in the industry and associated with exceptional quality and service.

### Key Risks (15)

**Risk:** Competitors may engage in a price war in order to grab market share.

**Mitigant:** Post-acquisition, Socrates and Helix Health will have a combined GP market share of more than 95% in Ireland. Both companies signed a technology collaboration agreement such that software developers from both companies work side-by-side to develop new products for the Irish healthcare market.

**Risk:** The Company is reliant upon its software developers.

**Mitigant:** Socrates has a pipeline of talented software developers from a local university and a history of recruiting top students from its Computer Science courses as interns during college, many of which subsequently become full time employees of Socrates.

**Risk:** Changes in the Irish healthcare regulatory environment.

**Mitigant:** Despite a drop in patients attending GPs due to regulatory changes during the recession of the late 2000s, Socrates sold more software licenses to GPs over this time period and increased its revenue. This suggested a dependency for GPs on Socrates' software products.

### Summary Comments

**Performance:** The Company's revenue grew 27.8% in 2016, and is projected to grow 5.0% in 2017 and 2018. In addition, the Company's EBITDA has expanded slightly over the past year.

**Financial Covenants:** The Company was in compliance, with the latest senior leverage ratio of 4.7x and fixed charge coverage ratio of 1.1x, indicating sufficient coverage. However, we note that the fixed charge coverage ratio is approaching 1.0x.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the aggregate subordinate debt with a net loan-to-value of 42.8% to 47.3%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Sub TL was estimated to be 14.3%. The instrument was issued at a price of 84.20% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party, or otherwise act pursuant to the terms of the engagement letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 141 of 384

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 12.0% |
| Cash Margin | 0.0% |
| Libor Floor | 1.0% |
| Origination Date | 9/30/2016 |
| Internal Rate of Return (IRR) | 14.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 12.0% |
| Plus: Cash Interest Margin | 0.0% |
| Implied Credit Spread Over Index Rate | 11.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| PIK Rate | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% |
| **Total PIK Interest** | **13.6%** | **14.2%** | **14.3%** | **14.3%** | **14.4%** | **14.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| **Discount Rate** | **14.0%** | **14.1%** | **14.2%** | **14.2%** | **14.3%** ... | **14.5%** |

| | 12/15/2017 | 9/30/2018 | 9/30/2019 | 9/30/2020 | 9/30/2021 | 9/30/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.8 | 3.2 | 3.7 | 4.2 | 4.8 | | 9.4 |
| Cash Interest Payment | - | - | - | - | - | - | | - |
| Accrued Cash Interest | - | - | - | - | - | - | | - |
| PIK Interest | - | 0.4 | 0.5 | 0.5 | 0.6 | 0.7 | | 0.3 |
| Accrued PIK Interest | 0.1 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 9.7 |
| **Ending Principal** | **2.8** | **3.2** | **3.7** | **4.2** | **4.8** | **5.5** ... | | **-** |
| **Cash Flow** | | **-** | **-** | **-** | **-** | **-** ... | | **9.7** |
| Years | | 0.79 | 1.79 | 2.79 | 3.79 | 4.79 | | 9.05 |
| Discount Factor @ 11.92% Implied Credit Spread | | 0.90 | 0.79 | 0.69 | 0.60 | 0.53 | | 0.30 |
| **Present Value @ 11.92% Implied Credit Spread** | | **-** | **-** | **-** | **-** | **-** ... | | **2.9** |

| | |
|---|---|
| **Total Present Value @ 11.92% Implied Credit Spread (Dirty)** | **2.9** |
| **Less: Accrued Interest** | **0.1** |
| **Total Clean Value** | **2.8** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 11.9% | $2.8 | 100.0% | 14.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: F Creston_Rating_2016-12-19

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended for use by, and may not be relied upon by, anyone other than Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| EMIS Group plc | $212.1 | $52.6 | 1.8% | 3.3% | 1.3% | 3.6% | 24.8% | 26.1% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 3.6% | 10.1% | -0.5% |
| Mean | $1,145.6 | $211.5 | 26.8% | 14.9% | 19.6% | 60.0% | 16.4% | 18.7% |
| Median | $528.8 | $82.1 | 11.8% | 9.5% | 9.0% | 28.7% | 15.5% | 20.9% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europaea | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| EMIS Group plc | $13.2 | $830.1 | $822.6 | 3.88x | 3.77x | 3.56x | 15.6x | 14.4x | 12.7x |
| Computer Programs and Systems, Inc. | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.6x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.32x | 20.2x | 17.3x | 13.7x |
| Median | | | | 3.88x | 3.77x | 3.56x | 19.3x | 14.4x | 12.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.

\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Enterprise Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | - | **$168.0** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the factual information provided by Houlihan Lokey in connection with this Report will constitute Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 143 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | **-** | **$168.0** |

1. Enterprise value range provided by Eli Global.

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact of Houlihan Lokey's involvement in this Report will be disclosed by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 144 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; F Creston_Rating_2016-12-19

(2) Credit rating report provided by Egan-Jones on 12/19/2016.
Sources:   HHUK_Rating (EL12014$)_2017-12-7;  F Creston_Rating_2016-12-19;

(3) Sources:   F Creston_Rating_2016-12-19;

(4) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; 01. Share Purchase Agreement HH Spiral

(5) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; Socrates LA 7.7.15; discussions with Eli Global management

(6) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

(7) Sources:   https://www.grandviewresearch.com/press-release/global-e-health-market; https://www.grandviewresearch.com/industry-analysis/e-health-market.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources:    F Creston_Rating_2016-12-19; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources:   Bloomberg

(10) The quarter ended December 31, 2014 was the first covenant testing period.
Sources:    F Creston_Rating_2016-12-19; Helix - Third Amendment to Financing Agreement - Executed (4); Helix - Financing Agreement; Helix TPG- Exhibit C - Form of

(11) Per Eli Global, Clanwilliam Investments Limited is projected to grow in 2017 and 2018 at approximately 5% per year. We have used the same gross and EBITDA margin as LTM 9/30/17 for these projected years. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources:   CIL Financials TPG Pack - Nov'17 - Brk Link; CWH 2018 Budget

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2

(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
Sources:   Discussions with Eli Global management.

(14) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

(15) Sources:   Helix Health UK Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used for any other purpose without the express written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 145 of 384

# Clanwilliam Health Limited



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Clanwilliam Health Limited |
| Lenders | SNIC |
| Securities | Subordinated Term Loan ("Sub TL") |
| Country | Ireland |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | B+ |
| Credit Rating Date | 12/07/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sub TL | Aggregate |
|---|---|---|
| Total Balance | $8.7 | $8.7 |
| SNIC Principal | $8.7 | $8.7 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 12.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Jr. Secured | |
| Amortization | None | |
| Issue Date | 09/30/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 84.20% | |

### Company Background (4)

Clanwilliam Health Limited f/k/a Helix Health Limited ("Clanwilliam Health" or the "Company") is a provider of electronic medical records ("EMR"), general practitioner ("GP") and pharmacy practice management ("PM") to the Irish healthcare market. The Company was formed through the 2006 merger of Systems Solutions and Medicom, two Irish GP and pharmacy practice management providers. Its flagship products, QicScript, and CliniScrip, Helix Practice, and HealthOne reduce labor hours by facilitating patience care from initial appointment to patient management while updating each patient's file for both GP's and pharmacy management. The Company generates its revenues via software license and maintenance fees.

### Deal Description (5)

On August 1, 2014, Clanwilliam Investments Limited acquired HH Spiral Holdings Limited, and on September 30, 2014, Clanwilliam Investments Limited acquired Socrates Healthcare Limited. These acquisitions reflected an implied Pro-Forma enterprise value of EUR 44.8 million ($60.2 million), or 9.5x Pro-Forma projected 2014 EBITDA of EUR 4.7 million.

As a part of these acquisitions, TPG provided a EUR 2.5 million revolver and a EUR 27.8 million term loan. In addition, Standard Financial, (controlled by Eli Global) funded a EUR 17.0 million subordinated loan to fund the acquisition which was subsequently assigned to SNIC and allocated to the various entities as follows: EUR 1.6 million of subordinated debt to Clanwilliam Health (DGL) LTD, EUR 5.8 million of subordinated debt to Clanwilliam Health Ltd , EUR 5.7 million of subordinated debt to Clanwilliam Health (Rx Web) LTD, EUR 1.6 million of subordinated debt to Clanwilliam Health (Socrates) LTD, and the remaining portion sold to another entity. On December 4, 2015, the TPG term loan was upsized to EUR 35.3 million. On April 29, 2016, the TPG term loan was upsized again to EUR 41.5 million and the revolver was upsized to EUR 4.0 million.

See organizational chart.

### Key Developments / Outlook (6)

- **Recurring Revenue:** Prior to acquisition, the Company experienced customer renewal rates of more than 90%. Recurring revenue comprised 60% of total revenues. This enables the Company to forecast stable operating projections on an annual basis.
- **Brand Name:** The Company has a solid brand name that is well respected in the industry. In addition, the Company had a 45% general practitioner market share across Ireland prior to the acquisition.
- **Diverse Customer Base:** The Company has only one customer representing greater than 2% of revenues.

### Market Overview (7)

The global electronic health record ("EHR"), or EMR, market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In Ireland, the national EHR has been identified by the Health Service Executive National Directors and clinical leaders as a key capability requirement for the future delivery of healthcare. While technology solutions are a key component, there will be a primary focus on how clinicians and administrative staff work with this technology in a way that closely aligns with and underpins the ambition for integrated care and other national healthcare reform priorities.

Web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sub TL | $8.7 | L + 12.0% | 1,192 | 14.3% | NA |
| **Total** | **$8.7** | | | | |

Implied Metrics at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| B | 411 | 5.4% |
| Second-Lien | 947 | 10.9% |
| **Average** | **482** | **6.9%** |

Market Data at 12/15/17

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Chs/Community Health Sys | 03/31/23 | B+ | 6.3% | 649 | 8.6% |
| Envision Healthcare Corp | 12/01/24 | B | 6.3% | 294 | 5.6% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Minimum | | | 5.4% | 294 | 5.5% |
| Median | | | 6.3% | 348 | 5.6% |
| Mean | | | 6.5% | 413 | 6.4% |
| Maximum | | | 8.3% | 649 | 8.6% |
| **Clanwilliam Health** | **Sub TL** | 12/31/26 | B+ | L + 12.0% | 1,192 | 14.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equityholders or other affiliates in matters that are not inconsistent with the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 147 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| Stated Covenants | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| Senior Debt/EBITDA | 6.00x | 6.00x | 6.00x | 6.25x | 5.75x | 5.50x |
| Fixed Charge Coverage | 1.21x | 1.17x | 1.03x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | 4.70x |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | 1.13x |
| **Pass / Fail** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | Pass |

Quarter Ended

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | |
| Revenue | NA | $21.3 | $27.2 | $29.7 | $28.6 | $30.0 |
| % Growth | -- | -- | 27.8% | -- | 5.0% | 5.0% |
| Gross Profit | NA | 17.5 | 23.4 | 25.5 | 24.5 | 25.7 |
| **EBITDA** | **NA** | **$9.3** | **$9.4** | **$9.7** | **$9.4** | **$9.8** |
| % of Revenue | -- | 43.6% | 34.6% | 32.7% | 32.7% | 32.7% |
| Net Income | NA | (4.3) | (4.7) | (3.4) | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 0.6 | 0.6 | 0.5 | NA | NA |
| • in Net Working Capital | NA | (0.6) | (3.0) | NA | NA | NA |
| Free Cash Flow | NA | 6.0 | 10.6 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 1.3 | 1.7 | 1.5 | 2.7 | NA | NA |
| PP&E | 0.5 | 0.9 | 1.1 | 1.0 | NA | NA |
| Total Assets | 60.5 | 82.2 | 88.6 | 87.3 | NA | NA |
| Total Liabilities | 62.6 | 83.0 | 93.4 | 86.7 | NA | NA |
| Book Value of Equity | (2.1) | (0.8) | (4.8) | 0.6 | NA | NA |

Historical / LTM / Projected

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $2.7 | | | | |
| TPG Revolver | 4.6 | 0.4 | 0.5% | 4.7x | 4.4x | Cash |
| TPG TL | 47.5 | 45.4 | 60.3% | 4.7x | 4.4x | Cash |
| Aggregate Subordinated Debt | 24.7 | 28.9 | 38.4% | 7.7x | 7.4x | PIK |
| **Total Senior Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| **Total Debt** | **$76.8** | **$74.6** | **99.2%** | **7.7x** | **7.4x** | |
| Book Equity | (0.5) | 0.6 | 0.8% | | | |
| **Total Capitalization** | **$76.3** | **$75.2** | **100.0%** | **7.7x** | **7.4x** | |
| **LTM EBITDA (Sep-17)** | **$9.7** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 152.0 | - | 168.0 | 50.0% |
| Guideline Transactions | -- | 152.0 | - | 168.0 | 50.0% |
| **Concluded EV Range** | NA | **$152.0** | **-** | **$168.0** | |
| **Net Senior Debt** | **$76.8** | | | **$71.9** | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |
| **Net Total Debt** | **$76.8** | | | **$71.9** | |
| Enterprise Value Coverage | NA | 2.1x | - | 2.3x | |
| Net Loan-to-Value | NA | 47.3% | - | 42.8% | |

Valuation Date

## [D] Summary Conclusions

### Investment Highlights (14)

- **Low Capital Expenditure:** The Company does not spend heavily on capital expenditures, which contributes to free cash flow generation.

- **Business Model:** Prior to acquisition, the Company exhibits recurring revenue rates of 60%. Additionally, the Company only had one customer that represented greater than 2% of revenues.

- **Experienced Workforce:** Many of the employees have been with the Company since its inception.

### Key Risks (15)

**Risk:** The Company's software developers are vital to product development and the overall business.

**Mitigant:** The Company is fully committed to maintaining its talent in its headquarters in Dublin, Ireland. There has been no history of significant attrition to date.

**Risk:** Competitors engaging in a price war to win new business.

**Mitigant:** Post-acquisition, the Company's affiliated entities make it stronger in the Irish market. Additionally, both Socrates Healthcare and the Company have signed a technology collaboration agreement to develop new products collectively in the Irish market.

### Summary Comments

**Performance:** The Company's revenue grew 27.8% in 2016, and is projected to grow 5.0% in 2017 and 2018. In addition, the Company's EBITDA has expanded slightly over the past year.

**Financial Covenants:** The Company was in compliance, with the latest senior leverage ratio of 4.7x and fixed charge coverage ratio of 1.1x, indicating sufficient coverage. However, we note that the fixed charge coverage ratio is approaching 1.0x.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the aggregate subordinate debt with a net loan-to-value of 42.8% to 47.3%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Sub TL was estimated to be 14.3%. The instrument was issued at a price of 84.20% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or interested parties, or potential acquirers, as may be permitted by the Engagement Letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 149 of 384

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 12.0% |
| Cash Margin | 0.0% |
| Libor Floor | 1.0% |
| Origination Date | 9/30/2016 |
| Internal Rate of Return (IRR) | 14.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 12.0% |
| Plus: Cash Interest Margin | 0.0% |
| Implied Credit Spread Over Index Rate | 11.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 2.2% | 2.3% | 2.3% | 2.4% | | 2.6% |
| PIK Rate | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | | 12.0% |
| **Total PIK Interest** | **13.6%** | **14.2%** | **14.3%** | **14.3%** | **14.4%** | | **14.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | | 11.9% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | | 2.6% |
| **Discount Rate** | **14.0%** | **14.1%** | **14.2%** | **14.2%** | **14.3%** | ... | **14.5%** |

| | 12/15/2017 | 9/30/2018 | 9/30/2019 | 9/30/2020 | 9/30/2021 | 9/30/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 9.9 | 11.2 | 12.8 | 14.6 | 16.7 | | 32.9 |
| Cash Interest Payment | - | - | - | - | - | - | | - |
| Accrued Cash Interest | - | - | - | - | - | - | | - |
| PIK Interest | - | 1.3 | 1.6 | 1.8 | 2.1 | 2.4 | | 1.2 |
| Accrued PIK Interest | 0.3 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 34.1 |
| **Ending Principal** | **9.9** | **11.2** | **12.8** | **14.6** | **16.7** | **19.1** | ... | **-** |
| **Cash Flow** | | **-** | **-** | **-** | **-** | **-** | ... | **34.1** |
| Years | | 0.79 | 1.79 | 2.79 | 3.79 | 4.79 | | 9.05 |
| Discount Factor @ 11.92% Implied Credit Spread | | 0.90 | 0.79 | 0.69 | 0.60 | 0.53 | | 0.30 |
| **Present Value @ 11.92% Implied Credit Spread** | | **-** | **-** | **-** | **-** | **-** | ... | **10.2** |

| | |
|---|---|
| **Total Present Value @ 11.92% Implied Credit Spread (Dirty)** | **10.2** |
| **Less: Accrued Interest** | **0.3** |
| **Total Clean Value** | **9.9** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 11.9% | $9.9 | 100.0% | 14.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: H Faison_LA_2016-09-30

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a guarantee or opinion as to the value of any portfolio company, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| EMIS Group plc | $212.1 | $52.6 | 1.8% | 3.3% | 1.3% | 3.6% | 24.8% | 26.1% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 3.6% | 10.1% | -0.5% |
| Mean | $1,145.6 | $211.5 | 26.8% | 14.9% | 19.6% | 60.0% | 16.4% | 18.7% |
| Median | $528.8 | $82.1 | 11.8% | 9.5% | 9.0% | 28.7% | 15.5% | 20.9% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europaea | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| EMIS Group plc | $13.2 | $830.1 | $822.6 | 3.88x | 3.77x | 3.56x | 15.6x | 14.4x | 12.7x |
| Computer Programs and Systems, Inc. | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.6x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.32x | 20.2x | 17.3x | 13.7x |
| Median | | | | 3.88x | 3.77x | 3.56x | 19.3x | 14.4x | 12.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Enterprise Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | **-** | **$168.0** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor its contents may be referred to, quoted from, or relied upon by any other person or entity. This Report will not confer Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 151 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $9.7 | 15.61x | - | 17.26x | $152.0 | - | $168.0 |
| **Concluded Enterprise Value Range** | | | | | | **$152.0** | **-** | **$168.0** |

1. Enterprise value range provided by Eli Global.

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor the factual Houlihan Lokey analyses set forth in this Report, may be relied upon by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
   Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health Limited Placement Offering Memorandum 17 10 2014 v2; H Faison_LA_2016-09-30

(2) Credit rating report provided by Egan-Jones on 12/7/2017.
   Sources:   HHL_Rating (EL12014$)_2017-12-7;  H Faison_LA_2016-09-30;

(3) Sources:   H Faison_LA_2016-09-30;

(4) Sources:   Helix Health Limited Placement Offering Memorandum 17 10 2014 v2; 01. Share Purchase Agreement HH Spiral

(5) Sources:   Helix Health Limited Placement Offering Memorandum 17 10 2014 v2; discussions with Eli Global management

(6) Sources:   Helix Health Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

(7) Sources:   https://www.grandviewresearch.com/press-release/global-e-health-market; https://www.grandviewresearch.com/industry-analysis/e-health-market.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources:    H Faison_LA_2016-09-30; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources:   Bloomberg

(10) The quarter ended December 31, 2014 was the first covenant testing period.
   Sources:    H Faison_LA_2016-09-30; Helix - Third Amendment to Financing Agreement - Executed (4); Helix - Financing Agreement; Helix TPG- Exhibit C - Form of Compliance

(11) Per Eli Global, Clanwilliam Investments Limited is projected to grow in 2017 and 2018 at approximately 5% per year. We have used the same gross and EBITDA margin as LTM 9/30/17 for these projected years. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources:   CIL Financials TPG Pack - Nov'17 - Brk Link; CWH 2018 Budget

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources:   12.11.17 Loan Details as of 09-30 draft v3; Helix Health Limited Placement Offering Memorandum 17 10 2014 v2

(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
   Sources:   Discussions with Eli Global management.

(14) Sources:   Helix Health Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

(15) Sources:   Helix Health Limited Placement Offering Memorandum 17 10 2014 v2; Share Purchase Agreement HH Spiral; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used or relied upon by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 153 of 384

# Credit Management Company



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Credit Management Company |
| Lender | CBL (CMC LBF) |
| Security | Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Term Loan |
|---|---|
| Latest Available Data | Dec-16 |
| Performance Trend | Stable |
| Credit Rating | BB |
| Credit Rating Date | 06/30/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 12/01/16 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $5.65 | $5.65 |
| CBL Principal | $5.65 | $5.65 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 9.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Term Loan | |
| Amortization | None | |
| Issue Date | 28/01/16 | |
| Maturity Date | 31/12/26 | |
| Issue Price | 92.90% | |

### Company Background (4)

Credit Management Company, LLC ("CMC" or the "Company") provides full service accounts receivable and collection management programs to healthcare, government, higher education, financial services and commercial sectors. The Company provides three types of services – First Party Accounts Receivable Management, Debt Recovery and Claims Resolution. First Party Accounts Receivable Management services provide a cost-effective method to turn client receivables into cash as quickly as possible. Debt Recovery services are designed for the recovery of bad debt and to expedite cash flow. Through a strategic partnership with MedClaims International (MCI), CMC offers claims resolution services. The Company's core client base is centered in the Pennsylvania and Ohio Valley region with hospital systems being its main clientele. CMC was founded in 1966 and based in Pittsburgh, Pennsylvania.

### Deal Description (5)

In December 2010, Eli Global acquired Credit Management Company for approximately $4.5 million.

### Key Developments / Outlook (6)

- **Expansion of geographic footprint:** CMC aims to expand its current presence through new sales, possible satellite office expansion, and other methods to expand its geographic footprint to become a national collections agency down the line.

### Market Overview (7)

The changing U.S. healthcare landscape places an emphasis on reducing healthcare costs and improving patient outcomes. According to a "National Health Expenditure Projections 2015-2025" report prepared by Centers for Medicare and Medicaid Services actuaries, health spending in the U.S is projected to grow on average by 5.8% per year from 2015 through 2025, and is projected to account for 20.1% of GDP in 2025.

Revenue cycle management represents a $30.0 to 50.0 billion market opportunity as healthcare organizations face rising costs and increased complexity, and the demand for technology solutions is likely to increase. A significant shift to value-based care is now taking place, fueling greater demand for revenue cycle management solutions. Healthcare providers increasingly require revenue cycle solutions to be closely aligned with clinical solutions.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $5.7 | L + 9.0% | 898 | 11.3% | 1 |
| **Total** | **$5.7** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Services | 367 | 6.4% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **343** | **5.4%** |

### Loan Comps (9)

| Security | Maturity | Market Data as of 12/15/17 Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Ca Inc | 08/15/23 | BBB+ | 4.5% | 129 | 3.4% |
| Fiserv Inc | 10/01/22 | BBB | 3.5% | 66 | 2.8% |
| Equifax Inc | 12/15/22 | BBB+ | 3.3% | 125 | 3.3% |
| Minimum | | | 3.3% | 66 | 2.8% |
| Median | | | 3.5% | 125 | 3.3% |
| Mean | | | 3.8% | 107 | 3.2% |
| Maximum | | | 4.5% | 129 | 3.4% |
| **MCI Term Loan** | **12/31/26** | **BB** | **L + 9.0%** | **898** | **11.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, as otherwise permitted by the terms and conditions set forth in the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | | | Quarter Ended | | |
|---|---|---|---|---|---|
| | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | 33.32x | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | 1.62x | NA | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | Pass | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | Pass | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $9.6 | $11.4 | NA | $12.6 | $13.9 | $15.0 |
| *% Growth* | *--* | *18.8%* | *--* | *10.0%* | *10.0%* | *8.0%* |
| Gross Profit | NA | 8.1 | NA | 12.5 | 13.8 | 14.9 |
| **EBITDA** | **$2.2** | **$2.8** | **NA** | **$3.0** | **$3.3** | **$3.9** |
| *% of Revenue* | *22.8%* | *24.2%* | *--* | *24.2%* | *24.1%* | *25.8%* |
| Net Income | 1.3 | 1.6 | NA | 1.6 | 1.8 | 2.3 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 0.4 | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | NA | 0.5 | NA | NA | NA | NA |
| PP&E | NA | 0.8 | NA | NA | NA | NA |
| Total Assets | NA | 7.0 | NA | NA | NA | NA |
| Total Liabilities | NA | 3.0 | NA | NA | NA | NA |
| Book Value of Equity | NA | 3.9 | NA | NA | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.5 | $0.5 | | | | |
| CBL (Cobra) | 4.6 | 4.6 | 32.4% | 1.5x | 1.4x | Cash |
| CBL (CMC LBF) | 5.7 | 5.7 | 39.9% | 1.9x | 1.7x | Cash |
| **Total Debt** | **$10.3** | **$10.3** | **72.3%** | **3.4x** | **3.2x** | |
| Book Equity | 3.9 | 3.9 | 27.7% | | | |
| **Total Capitalization** | **$14.2** | **$14.2** | **100.0%** | **4.6x** | **4.5x** | |
| **NFY EBITDA (2017)** | | **$3.0** | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 13.7 | - | 18.3 | 50.0% |
| Guideline Transactions | -- | 15.2 | - | 18.3 | 50.0% |
| **Concluded EV Range** | **NA** | **$14.5** | **-** | **$18.3** | |
| **Net Total Debt** | | | **$9.8** | | |
| *Enterprise Value Coverage* | | *1.5x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | | *67.6%* | *-* | *53.5%* | |

## [D] Summary Conclusions

### #

- **Proven business model:** The Company has a diverse customer base with no significant customer concentration issues and a high customer retention rate

- **Collection success rate:** Early out collections, which occur from 1 to 120 days of the collection process from CMC, have a historical success rate of c.25% while bad debt collections have a success rate of c.11%

| | |
|---|---|
| **Risk:** | The loss of human capital in the company |
| **Mitigant:** | The Company has cultivated a family environment and promoted experienced employees |
| **Risk:** | The wave of hospital consolidation happening in the US market |
| **Mitigant:** | The Company will diversify its revenue stream outside of hospitals and also sell to larger hospital systems who will be more immune to consolidation |
| **Risk:** | The Company has competitive pressures from collection companies and clients considering in-house debt collections |
| **Mitigant:** | The Company will continue to win new businesses in the market with its value proposition |

### Summary Comments

| | |
|---|---|
| **Performance:** | The Company has been experiencing weakness in the end market, recently. The Company is expecting to rebound next year with further focus on early out collections business. |
| **Financial Covenants:** | No financial covenant certificates were provided for 2017. |
| **Security Coverage:** | Our assessment of enterprise value implies full coverage through the loans, with a loan-to-value range of 53.5% to 67.6% for the Term Loan. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yields implied by a par price for the Term Loan were estimated to be 11.3%. The instrument was issued at a price of 92.90% of par, which if repaid at face value would enhance the yield. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party not described in the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 156 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Origination Date | 01/28/16 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 9.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.2% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| **Total Cash Interest Rate** | **10.2%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **11.0%** | **10.9%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.5%** |

| | 12/15/17 | 01/28/18 | 01/28/19 | 01/28/20 | 01/28/21 | 01/28/22 | | 12/31/26 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | 1.5 |
| | | | | | | | | |
| Cash Interest Payment | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | | 0.2 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 1.5 |
| **Ending Principal** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** | ... | **-** |
| **Cash Flow** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | ... | **1.7** |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | | 9.05 |
| Discount Factor @ 8.95% Implied Credit Spread | | 0.99 | 0.89 | 0.80 | 0.72 | 0.65 | | 0.38 |
| **Present Value @ 8.95% Implied Credit Spread** | | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | ... | **0.6** |

| | |
|---|---|
| **Total Present Value @ 8.95% Implied Credit Spread (Dirty)** | **1.6** |
| **Less: Accrued Interest** | **0.1** |
| **Total Clean Value** | **1.5** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.0% | $1.5 | 100.0% | 11.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a valuation opinion, fairness opinion, solvency opinion or advice regarding the solvency of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| PRA Group, Inc. | $763.2 | $263.8 | -11.8% | -2.4% | -25.0% | -28.5% | 34.6% | 28.5% |
| Encore Capital Group, Inc. | $1,140.9 | $367.7 | -8.9% | 13.2% | -24.8% | 42.0% | 32.2% | 34.1% |
| Intrum Justitia AB | $965.7 | $324.1 | 8.2% | 90.3% | 22.0% | 114.1% | 33.6% | 38.6% |
| GetBack S.A. | $194.0 | $100.6 | 88.7% | 87.3% | 91.0% | 71.9% | 51.8% | 52.9% |
| StarTek, Inc. | $298.1 | $15.6 | 8.9% | -4.1% | 393.1% | 0.6% | 5.2% | 5.3% |
| | | | | | | | | |
| Minimum | $194.0 | $15.6 | -11.8% | -4.1% | -25.0% | -28.5% | 5.2% | 5.3% |
| Mean | $672.4 | $214.3 | 17.0% | 36.8% | 91.3% | 40.0% | 31.5% | 31.9% |
| Median | $763.2 | $263.8 | 8.2% | 13.2% | 22.0% | 42.0% | 33.6% | 34.1% |
| Maximum | $1,140.9 | $367.7 | 88.7% | 90.3% | 393.1% | 114.1% | 51.8% | 52.9% |

## Comparable Company Multiples

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| PRA Group, Inc. | $35.0 | $1,582.8 | $3,494.9 | 4.58x | 4.31x | 4.11x | 13.2x | 15.2x | 14.0x |
| Encore Capital Group, Inc. | $43.7 | $1,156.8 | $4,266.1 | 3.74x | 3.66x | 3.43x | 11.6x | 10.7x | 9.8x |
| Intrum Justitia AB | $37.6 | $4,949.7 | $8,963.8 | 9.28x | 6.58x | 5.64x | 27.7x | 17.0x | 12.9x |
| GetBack S.A. | $5.7 | $454.3 | $938.2 | 4.84x | 4.35x | 3.17x | 9.3x | 8.2x | 5.5x |
| StarTek, Inc. | $9.9 | $159.8 | $182.4 | 0.61x | 0.62x | 0.60x | 11.7x | 11.7x | 8.7x |
| Low | | | | 0.61x | 0.62x | 0.60x | 9.3x | 8.2x | 5.5x |
| Mean | | | | 4.61x | 3.90x | 3.39x | 14.7x | 12.6x | 10.2x |
| Median | | | | 4.58x | 4.31x | 3.43x | 11.7x | 11.7x | 9.8x |
| High | | | | 9.28x | 6.58x | 5.64x | 27.7x | 17.0x | 14.0x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| NFY EBITDA (2017) | 100.0% | $3.0 | 4.50x | - | 6.00x | $13.7 | - | $18.3 |
| **Concluded Enterprise Value Range** | | | | | | **$13.7** | **-** | **$18.3** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, a fairness opinion of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 158 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 11/25/16 | 01/30/17 | Constellation Healthcare Technologies, Inc. | CC Capital Management, LLC | $300.8 | 2.98x | 8.49x |
| 11/07/16 | 12/01/16 | RevSpring, Inc. | GTCR, LLC | $400.0 | NA | NA |
| 11/02/15 | 01/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | 3.63x | 12.74x |
| 08/26/11 | 12/23/11 | Parseq plc (nka:CNH Subsidiary Ltd.) | HarbourVest Partners, LLC; Nova Capital Management Limited; Dover Street Partners VII, L.P. | $69.5 | 1.90x | 10.28x |
| High | | | | $2,775.2 | 3.63x | 12.74x |
| Low | | | | $69.5 | 1.90x | 8.49x |
| Mean | | | | $886.4 | 2.84x | 10.50x |
| Median | | | | $350.4 | 2.98x | 10.28x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| NFY EBITDA (2017) | 100.0% | $3.0 | 5.00x | - | 6.00x | $15.2 | - | $18.3 |
| **Concluded Enterprise Value Range** | | | | | | **$15.2** | **-** | **$18.3** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and shall not be construed as, a fairness opinion or a valuation opinion. This Report does not constitute advice by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Reference Notes

(1) CBL provided the Term Loan to the Company via CMC LBF

    Sources:    CMC LBF 2016-3-21 A&R Term NOTE 5.650M

    Sources:    Term Loan Note - CMC Holding Company, LLC (borrower) - (2)

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms. Ratings provided by Egan Jones

    Sources:    CMC_Rating (EL12014$)_2017-06-30

    Sources:    J CMC_3rd Amend LA_2016-12-01

(3) Terms based on amended and restated agreements, discussed under (2).

    Sources:    J CMC_3rd Amend LA_2016-12-01

(4) Sources:    CMC Private Placement Memorandum

(5) Sources:    Discussions with Management.

(6) Sources:    CMC Private Placement Memorandum

(7) Sources:    Cantor Fitzgerald, Evercore ISI

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.

    Sources:    J CMC_3rd Amend LA_2016-12-01

(9) Sources:    Bloomberg

(10) Sources:    Compliance certiicate CMC (Q3'16)

(11) Sources:    Company accounts 2016, CMC_Rating (EL12014$)_2017-06-30

(12) Cash balance outstanding is as of Dec-16 (latest cash balance has not been not provided)

    Sources:    J CMC_3rd Amend LA_2016-12-01, K CMC_A&R LA_2016-12-01

(13) Valuation aligned with value indicated by Management

    Sources:    Discussions with Management.

(14) Sources:    CMC Private Placement Memorandum

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is as of the date of the Report, and Houlihan Lokey is not responsible for updating this Report. This Report is not intended to constitute, and should not be construed as, advice in connection with advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 160 of 384

# The Coding Institute, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | The Coding Institute, LLC |
| Lenders | SNIC |
| | CBL |
| Securities | Senior Loan (SNIC / CBL) |
| | Junior Loan (SNIC |
| Country | USA |
| Industry | Medical Coding and Publishing |

### Investment Status (1)

| | Senior Loan | Junior Loan |
|---|---|---|
| Latest Available Data | 6/30/17 | 6/30/17 |
| Performance Trend | Stable | Stable |
| Credit Rating | BB+ | BB- |
| Credit Rating Date | 6/21/17 | 6/21/17 |
| In Compliance (Yes / No) | No | No |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | Yes |
| Amendment Date | 7/29/16 | 7/29/16 |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (1)

| ($ in millions) | Senior Loan | Junior Loan | Aggregate |
|---|---|---|---|
| Total Balance | $8.7 | $2.5 | $11.2 |
| SNIC & CBL Principal | $8.7 | $2.5 | $11.2 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 5.50% | 9.00% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr. Secured | Jr. Secured | |
| Amortization | 1.0% per annum | None | |
| Issue Date | 1/28/16 | 1/28/16 | |
| Maturity Date | 12/31/26 | 12/31/26 | |
| Issue Price | 97.65% | 97.78% | |

### Company Background (1)

The Coding Institute ("TCI" or the "Company") is focused on providing specialty-specific content, code sets, continuing education opportunities, consulting services, and a supportive community of healthcare professionals and experts. TCI began operating as a publisher of newsletters for home health care industry, and began to expand rapidly through acquisition since 2001. The Company also publishes the largest online coding reference database in the world, with over 14,000 articles available in a keyword searchable format through a sophisticated content management system. TCI was established in 1991 in Durham, NC.

### Deal Description (1)

On January 28, 2016, the Company raised a senior loan (the "Senior Loan") and a junior loan (the "Junior Loan") to fund a dividend. July 29, 2016, the loan agreements were amended and restated.

Concurrent with the restatement, SNIC and CBL provided a $15.4 million senior loan to TCI Loan-Backed Funding, LLC and Fayetteville, LLC and a $2.5 million junior loan to Asheboro LLC (together, the "SPVs"), the proceeds of which were used to acquire the Senior Loan and Junior Loan issued by the Company. The loans were issued at the same terms as the underlying securities.

### Key Developments / Outlook (2)

- **Product Innovation:** TCI invested in building Supercoder.com, a leading code look-up and reference tool. The website launched in 2010 and has gained over 7,500 active paid subscribers. Supercoder's distribution relationship with the American Academy of Professional Coders will continue to make TCI competitive.
- **Audio Conference:** TCI launched AudioEducator.com, the leading provider of healthcare-related audio conferences in the industry. This will allow healthcare professionals to access the conferences directly from their own office. The channel covers a wide variety topics such as coding and billing, auditing, and customer services.
- **Recent Performance:** The Company has underperformed in 2017 and breached covenants as of September 30. As a result, TCI prepaid $6.7 million of the Senior Loan through a preferred equity issuance.

### Market Overview (3)

Medical coding, also know as computer assisted coding ("CAC") has become one of the fastest growing industry in United States. With the help of growing Medicare and Medicaid reimbursement, the ~250,000 coding professionals need a source of reliable information that can be used to summarize coding rules that would affect their given medical specialty.

The CAC market is expected to grow at a CAGR of 11.5% and 172.0% over the forecast period 2017-2023 due to implementation of CAC solution for the ICD-10, adoption of electronic health record systems, increasing use of CAC solutions to restrict the rising healthcare costs, and increasing need for patient data management.

## [B] Analysis of Debt Investment

### Returns Analysis (4)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Junior Loan | $2.5 | L + 5.5% | 545 | 7.8% | 1 |
| Senior Loan | $8.7 | L + 9.0% | 897 | 11.3% | 2 |
| **Total** | **$11.2** | | | | |

Implied Metrics at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Publishing/Printing | 583 | 8.5% |
| US High Yield Healthcare | 426 | 6.6% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Second-Lien | 947 | 10.9% |
| **Average** | **516** | **7.1%** |

Market Data at 12/15/17

### Loan Comps (5)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Pearson Funding Four Plc | 5/8/22 | NA | 3.8% | 184 | 3.7% |
| Lifepoint Health Inc | 12/1/23 | BB- | 5.9% | 335 | 5.5% |
| Healthsouth Corp | 11/1/24 | B+ | 5.8% | 265 | 5.4% |
| Community Health Systems Inc | 11/15/19 | CCC | 8.0% | 1699 | 18.5% |
| Universal Health Svcs | 8/1/19 | BBB- | 3.8% | 88 | 2.6% |
| Minimum | | | 3.8% | 88 | 2.6% |
| Median | | | 5.8% | 265 | 5.4% |
| Mean | | | 5.4% | 514 | 7.1% |
| Maximum | | | 8.0% | 1,699 | 18.5% |
| **TCI Junior Loan** | **12/31/26** | **BB+** | **L + 5.5%** | **545** | **7.8%** |
| **TCI Senior Loan** | **12/31/26** | **BB-** | **L + 9.0%** | **897** | **11.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (6)

| | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **Stated Covenants** | | | | | | |
| Net Sr. Leverage | 10.00x | 10.00x | 10.00x | 10.00x | 10.00x | 10.00x |
| Fixed Charge Ratio | 1.20x | 1.20x | 1.20x | 1.20x | 1.20x | 1.20x |
| **Achieved Ratios** | | | | | | |
| Net Sr. Leverage (SNIC) | 2.43x | 5.29x | 3.13x | NA | 15.09x | NA |
| Net Sr. Leverage (CBL) | 3.64x | 4.02x | 5.08x | 5.30x | NA | NA |
| Fixed Charge Ratio (SNIC) | 32.84x | 12.07x | 6.03x | NA | 0.69x | NA |
| Fixed Charge Ratio (CBL) | 6.04x | 3.70x | 2.53x | 2.12x | NA | NA |
| **Pass / Fail** | | | | | | |
| Net Sr. Leverage (SNIC) | Pass | Pass | Pass | Pass | Fail | NA |
| Fixed Charge Ratio (SNIC) | Pass | Pass | Pass | Pass | Fail | NA |

### Key Financials (7)

| ($ in millions) | Historical FY 2015 | Historical FY 2016 | LTM Sep-17 | Projected FY 2017P | Projected FY 2018P | Projected FY 2019P |
|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | |
| Revenue | $16.3 | $15.4 | NA | NA | NA | NA |
| *% Growth* | -- | -5.9% | *NA* | -- | -- | -- |
| Gross Profit | 16.3 | 15.4 | NA | NA | NA | NA |
| **EBITDA** | **$5.0** | **$2.8** | **$1.4** | **NA** | **NA** | **NA** |
| *% of Revenue* | *30.7%* | *18.3%* | *NA* | -- | -- | -- |
| Net Income | 4.0 | 1.1 | NA | NA | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | 0.1 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.0 | 0.2 | 0.5 | NA | NA | NA |
| PP&E | 0.1 | 0.2 | NA | NA | NA | NA |
| Total Assets | 6.2 | 6.8 | NA | NA | NA | NA |
| Total Liabilities | 16.1 | 26.4 | NA | NA | NA | NA |
| Book Value of Equity | - | - | NA | NA | NA | NA |

### Capital Structure (8)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.5 | $0.5 | | | | |
| Senior Loan | 8.7 | 8.7 | | | | Cash |
| **Total Senior Debt** | **$8.7** | **$8.7** | **77.3%** | **6.3x** | **5.9x** | |
| Junior Loan | 2.5 | 2.5 | | | | Cash |
| **Total Debt** | **$11.2** | **$11.2** | **100.0%** | **8.1x** | **7.7x** | |
| Book Equity | 0.0 | 0.0 | | | | |
| **Total Capitalization** | **$11.2** | **$11.2** | **100.0%** | **8.1x** | **7.7x** | |
| **LTM EBITDA (Sep-17)** | **$1.4** | | | | | |

### Enterprise Value Coverage (9)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 8.7 | - | 12.9 | 50.0% |
| Guideline Transactions | -- | 9.8 | - | 14.0 | 50.0% |
| **Concluded EV Range** | NA | **$9.2** | - | **$13.4** | |
| **Net Senior Debt** | | | **$8.1** | | |
| *Enterprise Value Coverage* | | *1.1x* | - | *1.7x* | |
| *Net Loan-to-Value* | | *87.6%* | - | *60.3%* | |
| **Net Total Debt** | | | **$10.6** | | |
| *Enterprise Value Coverage* | | *0.9x* | - | *1.3x* | |
| *Net Loan-to-Value* | | *115.2%* | - | *79.3%* | |

## [D] Summary Conclusions

### Investment Highlights (10)

- **Supercoder Technology:** The platform has attracted over 7,500 active subscribers and is known to be easier to use relative to those created by competitors. TCI's distribution relationship with American Academy of Professional Coders is expected to bring in over 135,000 subscribers.
- **Management Team:** Senior executive Ajay Gupta has worked in the industry for over 23 years. Other senior members all have worked for over 10 years in related industries.
- **Split Operating Centers:** TCI has separate operating centers in America and India, allowing the Company to leverage its strong sales in America while keep cost at a low level.
- **Customer-Focused Organization:** TCI's ability to adapt and manipulate their product real time allows the Company to provide value to its customers.

### Key Risks (10)

**Risk:** The market for TCI's newsletters is very competitive resulting in a flatter growth trajectory.

**Mitigant:** The Company is focused on developing its Supercoder technology and expanding its business in other forms.

**Risk:** Added competition in the market could dampen TCI's performance.

**Mitigant:** TCI actively introduce new products to the marketplace, and its strong brand name and length of participation in the industry for over 20 years makes it much more difficult for competitors to gain traction.

### Summary Comments

**Performance** The Company realized a spike in performance in 2015 with the roll-out of ICD-10. Since the close of the investment, TCI has focused on expanding its customer base in the face of competition.

**Financial Covenants:** The Company was not in compliance as of September 30, 2017. As a result, Eli Global required a $6.7 million prepayment of the Senior Loan and is working on a waiver. Future compliance is uncertain.

**Security Coverage:** Our assessment of enterprise value implied coverage for the Senior Loan and the Junior Loan only on the high end, with a loan-to-value range through the securities of 79.3% to 115.2%.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior Loan and the Junior Loan were estimated to be 7.8% and 11.3%. The instruments were issued at prices of 97.7% and 97.8%, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or MOC affiliates in matters that are not directly related to the subject of the engagement letter.

# DCF Analysis | Senior Notes

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 5.5% |
| Libor Floor | 1.0% |
| Last Coupon Date | 7/29/2017 |
| Internal Rate of Return (IRR) | 7.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.5% |
| Implied Credit Spread Over Index Rate | 5.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |
| **Total Cash Interest Rate** | **7.2%** | **7.6%** | **7.8%** | **7.8%** | **7.8%** ... | **8.1%** |
| Implied Credit Spread Over Index Rate | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **7.5%** | **7.6%** | **7.7%** | **7.8%** | **7.8%** ... | **8.0%** |

| | 12/15/2017 | 7/29/2018 | 7/29/2019 | 7/29/2020 | 7/29/2021 | 7/29/2022 ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 8.7 | 8.5 | 8.3 | 8.2 | 8.0 | 7.3 |
| Cash Interest Payment | - | 0.6 | 0.6 | 0.7 | 0.6 | 0.6 | 0.2 |
| Accrued Cash Interest | 0.2 | - | - | - | - | - | - |
| Principal Payment | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 7.3 |
| **Ending Principal** | **8.7** | **8.5** | **8.3** | **8.2** | **8.0** | **7.9** ... | **-** |
| **Cash Flow** | | **0.8** | **0.8** | **0.8** | **0.8** | **0.8** ... | **7.5** |
| Years | | 0.62 | 1.62 | 2.62 | 3.62 | 4.62 | 9.05 |
| Discount Factor @ 5.45% Implied Credit Spread | | 0.96 | 0.89 | 0.82 | 0.76 | 0.71 | 0.51 |
| **Present Value @ 5.45% Implied Credit Spread** | | **0.7** | **0.7** | **0.7** | **0.6** | **0.6** ... | **3.8** |

| | |
|---|---|
| **Total Present Value @ 5.45% Implied Credit Spread (Dirty)** | 8.9 |
| **Less: Accrued Interest** | 0.2 |
| **Total Clean Value** | 8.7 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.4% | $8.7 | 100.0% | 7.8% |

Source: R  TCI LBF_LA_2016-01-28; I Fayetteville_LA_2016-07-29

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be relied upon by, and may not be given to, or used by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# DCF Analysis | Junior Notes

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Last Coupon Date | 1/28/2017 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 9.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| **Total Cash Interest Rate** | **10.7%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** ... | **11.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** ... | **11.6%** |

| | 12/15/2017 | 1/28/2018 | 1/28/2019 | 1/28/2020 | 1/28/2021 | 1/28/2022 ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 | 2.5 |
| Cash Interest Payment | - | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 |
| Accrued Cash Interest | 0.2 | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | 2.5 |
| **Ending Principal** | **2.5** | **2.5** | **2.5** | **2.5** | **2.5** | **2.5** ... | **-** |
| **Cash Flow** | | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** ... | **2.8** |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | 9.05 |
| Discount Factor @ 8.97% Implied Credit Spread | | 0.99 | 0.89 | 0.80 | 0.72 | 0.65 | 0.38 |
| **Present Value @ 8.97% Implied Credit Spread** | | **0.3** | **0.2** | **0.2** | **0.2** | **0.2** ... | **1.1** |

| | |
|---|---|
| **Total Present Value @ 8.97% Implied Credit Spread (Dirty)** | **2.8** |
| **Less: Accrued Interest** | **0.2** |
| **Total Clean Value** | **2.5** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.0% | $2.5 | 100.0% | 11.3% |

Source: B Asheboro_LA_2016-07-29

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a fairness opinion or a solvency opinion and does not constitute advice of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| SE Holdings and Incubations Co., Ltd. | $50.1 | $2.5 | -3.7% | NA | -39.1% | NA | 5.0% | NA |
| Tarsus Group plc | $108.1 | $30.2 | -16.6% | 79.6% | -36.1% | 128.9% | 28.0% | 34.9% |
| John Wiley & Sons, Inc. | $1,751.8 | $315.3 | -0.5% | 1.6% | 3.2% | 24.9% | 18.0% | 20.9% |
| Pearson plc | $6,303.2 | $1,094.7 | 1.9% | 0.7% | -18.0% | 22.8% | 17.4% | 15.4% |
| HealthStream, Inc. | $243.6 | $27.1 | 8.1% | 9.4% | -17.4% | 77.5% | 11.1% | 15.1% |
| Informa plc | $2,148.7 | $675.1 | 11.0% | 28.9% | 13.3% | 37.9% | 31.4% | 33.6% |
| Adtalem Global Education Inc. | $1,780.9 | $310.0 | -1.8% | -2.0% | 8.7% | -4.4% | 17.4% | 16.9% |
| CAE Inc. | $2,153.2 | $399.3 | 7.6% | 4.3% | 1.2% | 21.0% | 18.5% | 21.7% |
| Minimum | $50.1 | $2.5 | -16.6% | -2.0% | -39.1% | -4.4% | 5.0% | 15.1% |
| Mean | $1,817.5 | $356.8 | 0.8% | 17.5% | -10.5% | 44.1% | 18.4% | 22.6% |
| Median | $1,766.4 | $312.7 | 0.7% | 4.3% | -8.1% | 24.9% | 17.7% | 20.9% |
| Maximum | $6,303.2 | $1,094.7 | 11.0% | 79.6% | 13.3% | 128.9% | 31.4% | 34.9% |

## Comparable Company Multiples

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| SE Holdings and Incubations Co., Ltd | $2.3 | $53.0 | $52.6 | 1.05x | NA | NA | 20.8x | NA | NA |
| Tarsus Group plc | $4.3 | $481.4 | $599.0 | 5.54x | 3.66x | 4.60x | 19.8x | 10.5x | 14.0x |
| John Wiley & Sons, Inc. | $65.1 | $3,746.2 | $4,236.3 | 2.42x | 2.43x | 2.40x | 13.4x | 11.6x | 10.4x |
| Pearson plc | $9.7 | $7,869.0 | $10,258.2 | 1.63x | 1.68x | 1.72x | 9.4x | 10.9x | 11.2x |
| HealthStream, Inc. | $23.0 | $740.1 | $616.7 | 2.53x | 2.49x | 2.32x | 22.7x | 16.5x | 14.5x |
| Informa plc | $9.9 | $8,142.6 | $10,231.0 | 4.76x | 4.43x | 4.30x | 15.2x | 13.2x | 12.5x |
| Adtalem Global Education Inc. | $45.3 | $2,777.4 | $2,645.2 | 1.49x | 1.49x | 1.52x | 8.5x | 8.8x | 9.2x |
| CAE Inc. | $17.6 | $4,732.2 | $5,302.2 | 2.46x | 2.41x | 2.27x | 13.3x | 11.1x | 10.0x |
| Low | | | | 1.05x | 1.49x | 1.52x | 8.5x | 8.8x | 9.2x |
| Mean | | | | 2.73x | 2.66x | 2.73x | 15.4x | 11.8x | 11.7x |
| Median | | | | 2.44x | 2.43x | 2.32x | 14.3x | 11.1x | 11.2x |
| High | | | | 5.54x | 4.43x | 4.60x | 22.7x | 16.5x | 14.5x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| FYE (2016) EBITDA | 50.0% | $2.8 | 4.00x | - | 6.00x | $11.2 | - | $16.9 |
| LTM EBITDA | 50.0% | $1.4 | 4.50x | - | 6.50x | $6.2 | - | $9.0 |
| **Concluded Enterprise Value Range** | | | | | | **$8.7** | - | **$12.9** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact of its delivery shall be the basis of any legal rights or claims against Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP | $309.8 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group Limited) | $155.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions | Atos SE | $275.0 | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings Inc.) | $14,777.2 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | 5.86x | 35.0x |
| High | | | | $14,777.2 | 15.64x | 57.7x |
| Low | | | | $105.7 | 1.83x | 12.7x |
| Mean | | | | $1,782.6 | 5.10x | 23.3x |
| Median | | | | $309.8 | 4.26x | 18.9x |

### Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| FYE (2016) EBITDA | 50.0% | $2.8 | 4.50x | - | 6.50x | $12.6 | - | $18.3 |
| LTM EBITDA | 50.0% | $1.4 | 5.00x | - | 7.00x | $6.9 | - | $9.6 |
| **Concluded Enterprise Value Range** | | | | | | **$9.8** | **-** | **$14.0** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report does not constitute advice or a recommendation by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 167 of 384

# Reference Notes

(1) SNIC and CBL provided senior and junior loans to the SPVs, the proceeds of which were used to acquire the Senior Loan and Junior Loan issued by the Company. Senior Loan balance has been reduced by December 2017 prepayment, per Eli Global management.
   Sources: TCI 2.250M Sub Debt Private Placement Offering Memorandum; B Asheboro_LA_2016-07-29; I Fayetteville_LA_2016-07-29; R TCI LBF_LA_2016-01-28; R TCI_A&R LA_2016-03-21; TCI_Rating (EL12014$)_2017-06-21

(2) Sources: TCI 2.250M Sub Debt Private Placement Offering Memorandum; discussions with Eli Global management

(3) Sources: TCI 2.250M Sub Debt Private Placement Offering Memorandum; discussions with Eli Global management; Morningstar - Computer Assisted Coding Market Report 2017: Global Industry Analysis

(4) Spreads and yields implied by equating the present value of the remaining expected cash flows over the life of the securities to 100% of par.
   Sources: B Asheboro_LA_2016-07-29; I Fayetteville_LA_2016-07-29; R TCI LBF_LA_2016-01-28; R TCI_A&R LA_2016-03-21; TCI_Rating (EL12014$)_2017-06-21

(5) Sources: Bloomberg

(6) Per Eli Global, testing for the CBL and SNIC SPVs is completed separately based on original interpretation of the loan agreements. As of September 30, 2017, testing was consolidatd.
   Sources: Compliance certificates for Q4'2016 through Q3'2017

(7) LTM EBITDA provided per correspondence with Eli Global management on January 3, 2018, given an error in reporting on the latest available compliance certificate.
   Sources: 2017 financial workbook prepared by Eli Global; TCI_Rating (EL12014$)_2017-06-21; discussions with Eli Global management

(8) Per correspondence with Eli Global management on January 3, 2018, the Senior Loan was prepaid by $6.7 million immediately following the default of September 30, 2016 covenants. Balance reflects pro forma amount.
   Sources: 2017 financial workbook prepared by Eli Global; TCI_Rating (EL12014$)_2017-06-21; discussions with Eli Global management

(9) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.

(10) TCI 2.250M Sub Debt Private Placement Offering Memorandum; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. The Report is not intended and should not be construed as a fairness opinion or solvency opinion. This Report and the analyses herein do not constitute a recommendation by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 168 of 384

# CW Investments Limited



Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 169 of 384

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | CW Investments Limited |
| Lenders | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 08/31/17 |
| Performance Trend | Stable |
| Credit Rating | BB+ |
| Credit Rating Date | 08/29/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $18.4 | $18.4 |
| CBL Principal | $18.4 | $18.4 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0%/Yr | |
| Issue Date | 09/06/17 | |
| Maturity Date | 09/08/27 | |
| Issue Price | 82.00% | |

### Company Background (4)

Healthlink Group Limited ("HealthLink" or the "Company") is a health system integrator in the Australasian healthcare ecosystem and is the largest e-health player, by number of sites, in the Australasian market. HealthLink currently assists a network of over 13,500 organizations across Australia, New Zealand, Pacific Islands, and Canada. The Company has three core products – HealthLink SmartForms, HealthLink Messaging, and HealthLink CareInsight.

HealthLink SmartForms enables any healthcare provider to electronically share information or refer a patient to any other healthcare provider. HealthLink Messaging enables providers to send information securely to any number of databases and applications. HealthLink CareInsight enables clinicians to retrieve patient information in real time with the added capability of onsite patient consent which streamlines processes, especially in urgent care settings.

### Deal Description (5)

On September 8, 2017, Eli Global purchased a 79.6% stake in HealthLink at an implied enterprise value of $45.0 million or approximately 12.5x LTM EBITDA as of August 31, 2017.

The purchase was funded with $18.4 million of senior debt (provided by CBL at a discount), preferred equity and common equity provided by Academy Association, Inc., and a seller option.

### Key Developments / Outlook (6)

- **HealthLink 2.0 and SmartForms:** Over the past 10 years, the Company has been developing and implementing its SmartForms product in New Zealand, which includes electronic hospital referrals, specialist and allied health referrals, health insurance forms, and pathology and radiology and service requesting. HealthLink SmartForms are the only completely integrated, fully supported, online forms solution currently available in the Australian eHealth marketplace, and only ~2.0% of all of HealthLinks healthcare messages are SmartForm messages. Therefore, the opportunity exists to introduce SmartForm messages to existing and prospective customers in the Australian and New Zealand markets.

- **Product Development:** The Company is looking to leverage technology to improve workflow solutions and electronic record sharing to better manage the patient journey, care, and recovery, as well as revise current approaches that are insufficiently granular.

### Market Overview (7)

The global eHealth market was valued at $85.4 billion in 2014 and is expected to reach $308.0 billion by 2022, representing a CAGR of 17.4% over the forecasted period, according to a report by Grand View Research.
Projected drivers within the eHealth market include increasing awareness among consumers regarding the benefits of eHealth, the rising acceptance of eHealth among healthcare professionals, and the observed efficiency of the technology within the healthcare landscape. However, rising demand for eHealth technology is coupled with a concurrent demand for the secure infrastructure of data privacy and growing concerns of the security of personal information.

EHR accounts for the largest market share at 25.0%. However, mHealth is expected to experience the fastest growth over the projected period, with a forecasted CAGR of 27.0% and market share of 24.0% by 2022.
The eHealth market in Asia-Pacific is expected to experience significant growth over the forecasted period due to increasing government support to improve the healthcare infrastructure.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| | | Interest | | Implied Metrics at 12/15/17 | | |
|---|---|---|---|---|---|---|
| Facility | Outstanding | Pricing | | Spread (bps) | YTM (%) | Ranking |
| Senior TL | $18.4 | L + 5.5% | | 545 | 7.8% | NA |
| **Total** | **$18.4** | | | | | |

| | Market Data at 12/15/17 | |
|---|---|---|
| Benchmark Indices | Spread (bps) | YTM (%) |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **339** | **5.5%** |

### Loan Comps (9)

| | | Market Data as of 12/15/17 | | | |
|---|---|---|---|---|---|
| Security | Maturity | Rating | Coupon | Spread | Yield |
| Kinetic Concept/Kci Usa | 11/01/21 | B- | 12.5% | 492 | 8.8% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Minimum | | | 5.4% | 322 | 5.5% |
| Median | | | 7.5% | 349 | 5.9% |
| Mean | | | 8.5% | 381 | 6.7% |
| Maxmimum | | | 12.5% | 492 | 8.8% |
| **CW Investments Limited** | **Senior TL** | 09/08/27 | BB+ | L + 5.5% | 545 | **7.8%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, security holders or acquirers, consistent with its customary practice and subject to the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 170 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| **Achieved Ratios** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FYE 8/31, | | | LTM | Projected FYE 8/31 | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2015 | 2016 | 2017 | Aug-17 | 2018E | 2019E |
| **Income Statement** | | | | | | |
| Revenue | $15.9 | $16.9 | $19.0 | $19.0 | $21.7 | NA |
| *% Growth* | *--* | *6.3%* | *12.2%* | *--* | *14.6%* | *--* |
| Gross Profit | 15.9 | 16.9 | 19.0 | NA | 21.7 | NA |
| **EBITDA** | **$3.5** | **$2.7** | **$3.6** | **$3.6** | **$4.6** | **NA** |
| *% of Revenue* | *22.1%* | *16.1%* | *19.0%* | *19.0%* | *21.1%* | *--* |
| Net Income | 3.5 | 2.7 | 3.6 | 3.6 | 4.6 | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 0.2 | 0.3 | 0.3 | NA | NA |
| • in Net Working Capital | NA | (0.0) | 0.1 | 0.1 | NA | NA |
| Free Cash Flow | NA | 1.6 | 2.6 | 2.6 | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.6 | 0.1 | (0.0) | (0.0) | 0.3 | NA |
| PP&E | 3.3 | 6.5 | 6.7 | 6.7 | 6.9 | NA |
| Total Assets | 16.1 | 17.9 | 16.3 | 16.3 | 15.3 | NA |
| Total Liabilities | 2.2 | 7.5 | 6.5 | 6.5 | 5.5 | NA |
| Book Value of Equity | 13.9 | 10.5 | 9.7 | 9.7 | 9.8 | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | | ($0.0) | | | | |
| Senior TL | 18.4 | 18.4 | 65.4% | 5.1x | 5.1x | Cash |
| **Total Senior Debt** | **$18.4** | **$18.4** | **65.4%** | **5.1x** | **5.1x** | |
| **Total Debt** | **$18.4** | **$18.4** | **65.4%** | **5.1x** | **5.1x** | |
| Book Equity | 9.7 | 9.7 | 34.6% | | | |
| **Total Capitalization** | **$28.1** | **$28.1** | **100.0%** | **7.8x** | **7.8x** | |
| **LTM EBITDA (Aug-17)** | **$3.6** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 43.3 | - | 46.9 | 50.0% |
| Guideline Transactions | -- | 43.3 | - | 46.9 | 50.0% |
| **Concluded EV Range** | **$33.0** | **$43.3** | **-** | **$46.9** | |
| **Net Senior Debt** | **$18.4** | | **$18.4** | | |
| *Enterprise Value Coverage* | *1.8x* | *2.4x* | *-* | *2.5x* | |
| *Net Loan-to-Value* | *55.8%* | *42.5%* | *-* | *39.3%* | |
| **Net Total Debt** | **$18.4** | | **$18.4** | | |
| *Enterprise Value Coverage* | *1.8x* | *2.4x* | *-* | *2.5x* | |
| *Net Loan-to-Value* | *55.8%* | *42.5%* | *-* | *39.3%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Market Position:** HealthLink is the largest e-health player, by number of sites, in the Australasian market, and has an established general practitioner footprint covering 100% of the New Zealand market and 80% of the Australian market.

- **Business Model:** The Company has a technology driven business model focusing on three core products that address the Australasian region's primary care led delivery model. HealthLink generates recurring revenue with approximately 94% of FY17 revenue classified as recurring between its subscription and transaction based revenue.

- **Growth Potential:** The Company has the opportunity to grow through the implementation of HealthLink 2.0, SmartForms, workflow solutions, electronic record sharing, additional channels for new devices, and additional communication types to include patients.

### Key Risks (15)

**Risk:** Direct competition in the Australian market from other providers such as Argus and Medical Objects may impact the Company's ability to achieve its growth objectives.

**Mitigant:** The Company has a strong track record in the New Zealand market and approximately 80% of Australian GP practices are using its products.

**Risk:** Retention of key employees such as the CEO (Graeme Stretch) and Co-Founder (Tom Bowden) is important.

**Mitigant:** The CEO and Co-Founder have equity related incentives to ensure that their interests are aligned the Company's.

### Summary Comments

**Performance:** At the time of its acquisition in August 2017, the Company's EBITDA was up year over year. For fiscal 2018, the Company expects 14.6% in revenue growth and EBITDA margin expansion to 21.1%.

**Financial Covenants:** The Company's first covenant testing period is for the quarter ended December 31, 2017.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Senior TL, with a net loan-to-value of 39.3% to 42.5%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Senior TL was estimated to be 7.8%. The instrument was issued at a price of 82.00% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or investors, or any other interested party, to the extent disclosed in the applicable engagement letter.

Case 3:23-cr-00048-MOC-DCK Document 234-31 Filed 07/14/26 Page 171 of 384

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 5.5% |
| Libor Floor | 1.0% |
| Origination Date | 9/6/2017 |
| Internal Rate of Return (IRR) | 7.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.5% |
| Implied Credit Spread Over Index Rate | 5.5% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.2% | 2.3% | 2.3% | 2.4% | 2.7% |
| Cash Margin | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |
| **Total Cash Interest Rate** | **7.2%** | **7.7%** | **7.8%** | **7.8%** | **7.9%** … | **8.2%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.7% |
| **Discount Rate** | **7.5%** | **7.6%** | **7.7%** | **7.8%** | **7.8%** … | **8.1%** |

| | 12/15/2017 | 9/6/2018 | 9/6/2019 | 9/6/2020 | 9/6/2021 | 9/6/2022 … | 9/8/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 18.4 | 18.2 | 18.0 | 17.8 | 17.7 | 16.6 |
| Cash Interest Payment | - | 1.3 | 1.4 | 1.4 | 1.4 | 1.4 | 0.0 |
| Accrued Cash Interest | 0.4 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 16.6 |
| **Ending Principal** | **18.4** | **18.2** | **18.0** | **17.8** | **17.7** | **17.5** … | **-** |
| **Cash Flow** | | **1.5** | **1.6** | **1.6** | **1.6** | **1.6** … | **16.6** |
| Years | | 0.73 | 1.73 | 2.73 | 3.73 | 4.73 | 9.74 |
| Discount Factor @ 5.45% Implied Credit Spread | | 0.95 | 0.88 | 0.82 | 0.76 | 0.70 | 0.48 |
| **Present Value @ 5.45% Implied Credit Spread** | | **1.4** | **1.4** | **1.3** | **1.2** | **1.1** … | **7.9** |

| | |
|---|---|
| **Total Present Value @ 5.45% Implied Credit Spread (Dirty)** | **18.8** |
| **Less: Accrued Interest** | **0.4** |
| **Total Clean Value** | **18.4** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.5% | $18.4 | 100.0% | 7.8% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: CW Investments Ltd_LA_2017-09-06

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any excerpts from it may be reproduced or distributed, nor reference made to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | | | | | Margin | |
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| IQVIA Holdings Inc. | $7,851.0 | $1,736.0 | 24.0% | 49.8% | 39.7% | 89.5% | 22.1% | 25.3% |
| Veeva Systems Inc. | $650.8 | $162.5 | 32.9% | 23.0% | 35.7% | 79.5% | 25.0% | 32.7% |
| Premier, Inc. | $1,532.0 | $447.2 | 25.1% | 5.3% | 20.4% | 10.8% | 29.2% | 31.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Orion Health Group Limited | $123.1 | -$26.7 | -3.8% | -7.3% | NMF | NMF | NMF | -12.9% |
| Minimum | $123.1 | -$48.3 | -3.8% | -7.3% | -1.2% | 10.8% | 10.1% | -12.9% |
| Mean | $1,752.2 | $375.5 | 30.2% | 17.4% | 24.7% | 61.1% | 18.9% | 18.9% |
| Median | $650.8 | $129.8 | 18.1% | 9.5% | 20.4% | 49.7% | 18.8% | 21.9% |
| Maximum | $7,851.0 | $1,736.0 | 162.4% | 70.6% | 63.7% | 141.1% | 29.2% | 32.7% |

**Comparable Company Multiples**

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| IQVIA Holdings Inc. | $102.1 | $22,046.3 | $30,908.3 | 3.94x | 3.85x | 3.62x | 17.8x | 15.2x | 13.9x |
| Veeva Systems Inc. | $56.0 | $8,662.5 | $7,904.4 | NMF | NMF | 9.93x | NMF | NMF | NMF |
| Premier, Inc. | $29.6 | $4,274.3 | $4,321.4 | 2.82x | 2.82x | 2.59x | 9.7x | 8.8x | 7.9x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Orion Health Group Limited | $0.6 | $123.8 | $117.9 | 0.96x | 0.91x | 0.86x | NMF | NMF | NMF |
| Low | | | | 0.96x | 0.91x | 0.86x | 9.7x | 8.8x | 7.9x |
| Mean | | | | 3.37x | 3.29x | 3.49x | 19.2x | 15.9x | 13.1x |
| Median | | | | 2.70x | 2.63x | 2.59x | 17.8x | 13.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 9.93x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
| | | | Low | - | High | Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $3.6 | 12.00x | - | 13.00x | $43.3 | - | $46.9 |
| **Concluded Enterprise Value Range** | | | | | | **$43.3** | **-** | **$46.9** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Houlihan Lokey provides the factual information in this Report, but will not be liable to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 173 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $3.6 | 12.00x | - | 13.00x | $43.3 | - | $46.9 |
| **Concluded Enterprise Value Range** | | | | | | **$43.3** | **-** | **$46.9** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has delivered this Report will be disclosed by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; Celandine Eight_Memo_2017-09-06; CW Investments Ltd_LA_2017-09-06

(2) Credit rating report provided by Egan-Jones on 8/29/2017.
Sources: C Celandine Eight_Rating (EL12014$)_2017-08-29; CW Investments Ltd_LA_2017-09-06;

(3) Sources: CW Investments Ltd_LA_2017-09-06;

(4) Sources: Celandine Eight_Memo_2017-09-06

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
Sources: Celandine Eight_Memo_2017-09-06; 3. Equity Credit Memo - HealthLink 29.08.17; 3d. HGL Financial DD Report DRAFT 20170831b; 4. HealthLink Operational Due Diligence Report; SPA Healthlink Group Limited dated 8 September 2017

(6) Sources: Celandine Eight_Memo_2017-09-06; 3. Equity Credit Memo - HealthLink 29.08.17; 3d. HGL Financial DD Report DRAFT 20170831b; 4. HealthLink Operational Due Diligence Report; SPA Healthlink Group Limited dated 8 September 2017; discussions with Eli Global management

(7) Sources: https://www.grandviewresearch.com/press-release/global-e-health-market; https://www.grandviewresearch.com/industry-analysis/e-health-market.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: CW Investments Ltd_LA_2017-09-06; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: Bloomberg

(10) The quarter ended December 31, 2017 will be the first covenant testing period for the Senior TL.
Sources: CW Investments Ltd_LA_2017-09-06; ; Company compliance certificates

(11) The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction. LTM EBITDA per the equity underwriting memo.
Sources: Balance Sheet Consolidated; Cash Flow Consolidated; P&L Consolidated; ELI - 2017 Budget-v1; Company compliance certificates; C Celandine Eight_Rating (EL12014$)_2017-08-29

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of August 31, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; Celandine Eight_Memo_2017-09-06

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the August 8, 2017 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks.
Sources: Celandine Eight_Memo_2017-09-06; 3. Equity Credit Memo - HealthLink 29.08.17; 3d. HGL Financial DD Report DRAFT 20170831b; 4. HealthLink Operational Due Diligence Report; SPA Healthlink Group Limited dated 8 September 2017; discussions with Eli Global management

(14) Sources: Celandine Eight_Memo_2017-09-06; 3. Equity Credit Memo - HealthLink 29.08.17; 3d. HGL Financial DD Report DRAFT 20170831b; 4. HealthLink Operational Due Diligence Report;

(15) Sources: Celandine Eight_Memo_2017-09-06; 3. Equity Credit Memo - HealthLink 29.08.17; 3d. HGL Financial DD Report DRAFT 20170831b; 4. HealthLink Operational Due Diligence Report;

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and shall not be construed as, a fairness opinion. Nothing herein shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# DJRTC, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | DJRTC, LLC |
| Lenders | SNIC |
| Securities | Senior Term Loan ("Senior TL")<br>Subordinated Term Loan ("Sub TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | Senior TL | Sub TL |
|---|---|---|
| Latest Available Data | 09/30/17 | 09/30/17 |
| Performance Trend | Stable | Stable |
| Credit Rating | B+ | B- |
| Credit Rating Date | 09/01/17 | 09/01/17 |
| In Compliance (Yes / No) | Yes | Yes |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | No |
| Amendment Date | 08/09/17 | NA |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Sub TL | Aggregate |
|---|---|---|---|
| Total Balance | $3.8 | $5.9 | $9.7 |
| SNIC Principal | $1.9 | $5.9 | $7.8 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 6.50% | 8.00% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr. Secured | Jr. Secured | |
| Amortization | None | None | |
| Issue Date | 06/01/16 | 06/01/16 | |
| Maturity Date | 12/31/26 | 12/31/26 | |
| Issue Price | 85.28% | 85.28% | |

### Company Background (4)

Medflow, Inc. ("Medflow" or the "Company") operates in the ophthalmology electronic health records ("EHR") space in the United States. Medflow's revenue streams come from the implementation, annual license fees, and support of its EHR/Practice Management ("PM") products and ancillary products and services. Typical clients of Medflow products and services are smaller ophthalmology practices, enterprise ophthalmology practices with multiple office locations and ophthalmology departments in hospitals averaging 3-5 physicians per customer. The Company has more than 550 practices and 2,800 eye care physicians as clients, with no meaningful customer concentration. Medflow was founded in 1999 and based in Charlotte, North Carolina.

### Deal Description (5)

Over the course of late 2014 and early 2015, Eli Global acquired 100% of Medflow in a staged acquisition at an implied enterprise value of $9.3 million or approximately 15.6x 2015 EBITDA or 3.9x 2015 Pro Forma EBITDA.

The purchase was funded via $4.0 million of senior debt and $5.3 million of subordinated debt. Both the senior debt and subordinated debt were provided by SNIC at a discount. The remaining funds were provided by Academy Association, Inc. in the form of equity.

### Key Developments / Outlook (6)

- **Revenue Model:** The Company currently has a software license revenue model with a small portion that is cloud based. The cloud-based aspect will allow the Company to continue to grow its recurring revenue base and facilitate the upsell of ancillary services.

- **Premium Pricing:** Medflow is the largest of the ophthalmology-specific EHR companies in its market. This brand recognition allows the Company to charge a premium price for its product relative to its competitors.

- **Private Labeling:** Medflow's exclusive private labeling deal with Allscripts for its ophthalmology customers is still in place, however, the Company is working with customers to develop direct relationships.

### Market Overview (7)

The global EHR market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In the United States, the federal government introduced the HITECH Act in 2009 for promoting usage of EHR amongst healthcare providers. The Centers for Medicare and Medicaid Services reported that about 87.0% of eligible physicians were using a certified compliant EHR system as of the end of 2015. Additionally, the federal government has announced financial incentives for physicians planning to adopt EHR systems. Any average physician with at least 30% of his/her patients covered with Medicare is eligible for incentives worth $44,000. The somewhat saturated ambulatory EHR market will shift to more of a replacement market as provider organizations look to replace legacy ambulatory products for more current EHR solutions from more established EHR vendors. Web-based EHR was observed to be the largest product segment owing to the fact that it can be deployed without in-house installation of complex hardware infrastructure. Moreover, web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | |
| Senior TL | $1.9 | L + 6.5% | 642 | 8.8% | NA |
| Sub TL | $5.9 | L + 8.0% | 791 | 10.3% | |
| **Total** | **$7.8** | | | | |

| Benchmark Indices | | Spread (bps) | YTM (%) |
|---|---|---|---|
| | | Market Data at 12/15/17 | |
| US High Yield Master II | | 364 | 6.2% |
| US High Yield Healthcare | | 426 | 6.6% |
| US High Yield Technology | | 262 | 5.5% |
| B | | 411 | 5.4% |
| Second-Lien | | 947 | 10.9% |
| **Average** | | **482** | **6.9%** |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | Market Data as of 12/15/17 | | | | |
| Kinetic Concept/Kci Usa | 11/01/21 | B- | 12.5% | 492 | 8.8% |
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Immucor Inc | 02/15/22 | CCC- | 11.1% | 742 | 9.8% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Minimum | | | 7.5% | 349 | 5.9% |
| Median | | | 10.4% | 451 | 7.8% |
| Mean | | | 10.0% | 486 | 7.8% |
| Maxmimum | | | 12.5% | 742 | 9.8% |
| DJRTC, LLC | Senior TL | 12/31/26 | B+ | L + 6.5% | 642 | 8.8% |
| DJRTC, LLC | Sub TL | 12/31/26 | B- | L + 8.0% | 791 | 10.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders, or any other interested parties, that are not a party to the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 177 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | 1.53x | 1.25x | 1.10x | 1.26x | 1.37x | 1.29x |
| Fixed Charge Coverage | 45.35x | 19.80x | 16.61x | 9.29x | 5.76x | 6.65x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | Pass | Pass | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | Pass | Pass | Pass | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
| **Income Statement** | | | | | | |
| Revenue | NA | $5.8 | $7.8 | $9.0 | $11.9 | NA |
| *% Growth* | -- | -- | 35.3% | -- | 53.1% | -- |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | **NA** | **$2.7** | **$2.7** | **$2.8** | **$5.8** | **NA** |
| *% of Revenue* | -- | 46.9% | 34.6% | 31.0% | 48.8% | -- |
| Net Income | NA | ($2.1) | ($0.7) | ($0.2) | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | 13.5 | 1.0 | 0.8 | NA | NA |
| • in Net Working Capital | NA | (4.0) | 0.9 | 0.9 | NA | NA |
| Free Cash Flow | NA | (11.1) | (2.1) | (0.7) | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | NA | 0.2 | 0.1 | 0.2 | NA | NA |
| PP&E | NA | 1.9 | 2.4 | 2.5 | NA | NA |
| Total Assets | NA | 15.1 | 15.8 | 16.3 | NA | NA |
| Total Liabilities | NA | 14.6 | 14.8 | 13.8 | NA | NA |
| Book Value of Equity | NA | 0.6 | 1.0 | 2.5 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $0.2 | | | | |
| Senior TL | 3.8 | 3.8 | 30.9% | 1.3x | 1.3x | Cash |
| **Total Senior Debt** | **$3.8** | **$3.8** | **30.9%** | **1.3x** | **1.3x** | |
| Sub TL | 5.9 | 5.9 | 48.8% | 3.5x | 3.4x | Cash |
| **Total Debt** | **$9.7** | **$9.7** | **79.8%** | **3.5x** | **3.4x** | |
| Book Equity | 2.5 | 2.5 | 20.2% | | | |
| **Total Capitalization** | **$12.2** | **$12.2** | **100.0%** | **4.4x** | **4.3x** | |
| **LTM EBITDA (Sep-17)** | **$2.8** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 16.7 | - | 19.5 | 50.0% |
| Guideline Transactions | -- | 16.7 | - | 19.5 | 50.0% |
| **Concluded EV Range** | **$9.3** | **$16.7** | **-** | **$19.5** | |
| **Net Senior Debt** | **$3.8** | | **$3.6** | | |
| *Enterprise Value Coverage* | *2.4x* | *4.7x* | *-* | *5.4x* | |
| *Net Loan-to-Value* | *40.9%* | *21.5%* | *-* | *18.4%* | |
| **Net Total Debt** | **$9.7** | | **$9.5** | | |
| *Enterprise Value Coverage* | *1.0x* | *1.8x* | *-* | *2.0x* | |
| *Net Loan-to-Value* | *104.7%* | *57.0%* | *-* | *48.8%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Business Model:** The Company generates revenue across a diverse client base, and has experienced strong recurring revenue driven by historical renewal rates in excess of 95%. The brand is recognized in the market as a premium product offering. Recurring revenues are expected to be bolstered by the release of Medflow 9.0.

- **Barriers to Entry:** Generic EHR companies have difficulty competing in niche markets such as ophthalmology with standard product offerings as evidenced by the Company's renewal rates.

- **Pro-Forma Cost Savings:** The Company leverages back office functionality through its parent company's Indian operations to house non-client facing and software development roles leading to cost savings for those functions.

### Key Risks (15)

**Risk:** The Company may face increased price competition among industry participants.

**Mitigant:** Price competition could be offset by consolidation within the fragmented industry, as well as MedFlow's ability to move towards a subscription based revenue model.

**Risk:** Medflow must ensure that it continues to provide regulatory compliant products and services given the dynamic regulatory environment.

**Mitigant:** Regulatory compliant products will be rolled out to customers in connection with directed software development efforts for future government-mandated deadlines. Currently, Medflow's product achieved the 2015 certification.

**Risk:** The Company is reliant on its management talent.

**Mitigant:** A program was implemented to retain talent through performance bonuses tagged to the Company's earnings. The integration into the larger Eli Global eye care portfolio also provides stability.

### Summary Comments

**Performance:** Since the acquisition in June 2017, the Company's EBITDA is up year over year even though it is unlikely to hit its 2017 budget.

**Financial Covenants:** The Company has consistently been in compliance with it covenants, with the latest net senior leverage ratio of 1.3x and fixed charge coverage ratio of 6.7x, indicating sufficient coverage.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the loans, with a loan-to-value range of 18.4% to 21.5% for the Senior TL and 48.8% to 57.0% through the Sub TL.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior TL and Sub TL were estimated to be 8.8% and 10.3%, respectively. The instruments were issued at a price of 85.28% of par, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other interested party, that are not clients as contemplated by the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 178 of 384

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Origination Date | 6/1/2016 |
| Internal Rate of Return (IRR) | 8.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.3% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | | 6.5% |
| **Total Cash Interest Rate** | **7.8%** | **8.6%** | **8.8%** | **8.8%** | **8.8%** | ... | **9.1%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | | 6.4% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **8.5%** | **8.5%** | **8.7%** | **8.7%** | **8.8%** | ... | **9.0%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 3.8 | 3.8 | 3.8 | 3.8 | 3.8 | | 3.8 |
| Cash Interest Payment | - | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | | 0.2 |
| Accrued Cash Interest | 0.2 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 3.8 |
| **Ending Principal** | **3.8** | **3.8** | **3.8** | **3.8** | **3.8** | **3.8** | ... | **-** |
| **Cash Flow** | | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** | ... | **4.0** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | | 9.05 |
| Discount Factor @ 6.42% Implied Credit Spread | | 0.96 | 0.89 | 0.82 | 0.75 | 0.69 | | 0.47 |
| **Present Value @ 6.42% Implied Credit Spread** | | **0.3** | **0.3** | **0.3** | **0.2** | **0.2** | ... | **1.8** |

| | |
|---|---|
| **Total Present Value @ 6.42% Implied Credit Spread (Dirty)** | **3.9** |
| **Less: Accrued Interest** | **0.2** |
| **Total Clean Value** | **3.8** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.4% | $3.8 | 100.0% | 8.8% |

1. Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: V SLBF VI_LA_2016-06-01; V SLBF VI_Amend to LA_2017-08-09

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Nothing herein shall be construed as legal or tax advice. This Report was prepared solely by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 179 of 384

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 8.0% |
| Libor Floor | 1.0% |
| Origination Date | 6/1/2016 |
| Internal Rate of Return (IRR) | 10.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 8.0% |
| Implied Credit Spread Over Index Rate | 7.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.3% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | | 8.0% |
| **Total Cash Interest Rate** | **9.3%** | **10.1%** | **10.3%** | **10.3%** | **10.3%** | ... | **10.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% | | 7.9% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **10.0%** | **10.0%** | **10.2%** | **10.2%** | **10.2%** | ... | **10.5%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 5.9 | 5.9 | 5.9 | 5.9 | 5.9 | | 5.9 |
| Cash Interest Payment | - | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | | 0.4 |
| Accrued Cash Interest | 0.3 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 5.9 |
| **Ending Principal** | **5.9** | **5.9** | **5.9** | **5.9** | **5.9** | **5.9** | ... | **-** |
| **Cash Flow** | | **0.6** | **0.6** | **0.6** | **0.6** | **0.6** | ... | **6.3** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | | 9.05 |
| Discount Factor @ 7.91% Implied Credit Spread | | 0.96 | 0.87 | 0.79 | 0.72 | 0.65 | | 0.41 |
| **Present Value @ 7.91% Implied Credit Spread** | | **0.5** | **0.5** | **0.5** | **0.4** | **0.4** | ... | **2.6** |

| | |
|---|---|
| **Total Present Value @ 7.91% Implied Credit Spread (Dirty)** | **6.2** |
| **Less: Accrued Interest** | **0.3** |
| **Total Clean Value** | **5.9** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 7.9% | $5.9 | 100.0% | 10.3% |

1. Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: U SLBF VII_LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Notwithstanding anything to the contrary herein, this Report is not a valuation opinion, fairness opinion, or advice of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 180 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 19.2% | 10.1% | -0.5% |
| Mean | $1,238.9 | $227.4 | 29.3% | 16.0% | 21.9% | 67.1% | 15.4% | 18.0% |
| Median | $609.3 | $106.0 | 14.5% | 10.7% | 10.3% | 39.2% | 13.4% | 20.6% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.8x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.30x | 21.0x | 17.6x | 13.8x |
| Median | | | | 4.05x | 3.95x | 3.56x | 19.5x | 15.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

1 Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $2.8 | 6.00x | - | 7.00x | $16.7 | - | $19.5 |
| **Concluded Enterprise Value Range** | | | | | | **$16.7** | **-** | **$19.5** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a substitute for independent advice from Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 181 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $305.1 | $85.5 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.7 | $348.6 | 4.83x | 27.1x |
| Median | | | | $290.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $2.8 | 6.00x | - | 7.00x | $16.7 | - | $19.5 |
| **Concluded Enterprise Value Range** | | | | | | **$16.7** | **-** | **$19.5** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to, and does not, constitute advice within the meaning of Section 15B of the Securities Exchange Act regarding municipal financial products or the issuance of municipal securities and/or with respect to any other matter, including without limitation, advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 182 of 384

# Reference Notes

1 Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
  Sources: 12.11.17 Loan Details as of 09-30 draft v3; MedFlow Private Placement Memorandum Final; U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01

2 Credit rating report provided by Egan-Jones on 9/1/2017.
  On August 9, 2017, the SL loan agreement was amended to adjust the base interest rate from 5.0% to 6.5% and remove annual amortization payments effective June 30, 2017.
  Sources: Medflow_Rating (EL12014$)_2017-09-01; U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01; V SLBF VI_Amend to LA_2017-08-09

3 Sources: U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01; V SLBF VI_Amend to LA_2017-08-09

4 Sources: MedFlow Private Placement Memorandum Final

5 Sources: MedFlow Private Placement Memorandum Final; MedFlow_Playbook; DJRTC Equity Purch Agmt purchase of Company from D. Riggi 9.8.14; Eli Global Equity Purchase Agreement from various shareholders 1-16-15; Eli Global Stock Purchase Agreement Medflow from DavLong 12-18-14

6 Sources: MedFlow Private Placement Memorandum Final; MedFlow_Playbook; DJRTC Equity Purch Agmt purchase of Company from D. Riggi 9.8.14; Eli Global Equity Purchase Agreement from various shareholders 1-16-15; Eli Global Stock Purchase Agreement Medflow from DavLong 12-18-14; discussions with Eli Global management

7 Sources: https://www.grandviewresearch.com/press-release/global-electronic-health-records-market; How to Analyze the Healthcare Distribution and Technology Sector; Barclays Healthcare 101 Day – April 7, 2017. Barclays, Eric Percher; There's Relief to be Found in the Post-HITECH Desert, Healthcare IT. September 18, 2017. RBC Capital Markets.

8 Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL and Sub TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
  Sources: U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01; Bloomberg; S&P LCD

9 Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL and Sub TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
  Sources: Bloomberg

10 The quarter ended June 30, 2017 was the first covenant testing period for the Senior TL and Sub TL.
  Sources: U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01; V SLBF VI_Amend to LA_2017-08-09; Company compliance certificates

11 The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
  Sources: Balance Sheet Consolidated; Cash Flow Consolidated; P&L Consolidated; ELI - 2017 Budget-v1; Company compliance certificates

12 Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
  Sources: 12.11.17 Loan Details as of 09-30 draft v3; MedFlow Private Placement Memorandum Final

13 Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the August 2017 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks.
  Sources: MedFlow Private Placement Memorandum Final; MedFlow_Playbook; DJRTC Equity Purch Agmt purchase of Company from D. Riggi 9.8.14; Eli Global Equity Purchase Agreement from various shareholders 1-16-15; Eli Global Stock Purchase Agreement Medflow from DavLong 12-18-14; discussions with Eli Global management

14 Sources: MedFlow Private Placement Memorandum Final; MedFlow_Playbook

15 Sources: MedFlow Private Placement Memorandum Final; MedFlow_Playbook

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Furthermore, this Report does not constitute advice or a recommendation by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 183 of 384

# Engaged Media, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Engaged Media, LLC |
| Lender | SNIC |
| Securities | Senior Loan |
| | Junior Loan |
| Country | United States |
| Industry | Publishing |

### Investment Status (1)

| | Senior Loan | Junior Loan |
|---|---|---|
| Latest Available Data | 9/30/17 | 9/30/17 |
| Performance Trend | Declining | Declining |
| Credit Rating | B | B- |
| Credit Rating Date | 11/06/17 | 11/06/17 |
| In Compliance (Yes / No) | Yes | Yes |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | Yes |
| Amendment Date | 07/29/16 | 07/29/16 |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (1)

| ($ in millions) | Senior Loan | Junior Loan | Aggregate |
|---|---|---|---|
| Total Balance | $0.5 | $6.5 | $7.0 |
| SNIC Principal | $0.4 | $6.5 | $6.9 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.0% | 1.0% | |
| Applicable Margin | 5.0% | 9.0% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr. Secured | Jr. Secured | |
| Amortization | 1.0% per annum | None | |
| Issue Date | 3/31/15 | 3/31/15 | |
| Maturity Date | 12/31/26 | 12/31/26 | |
| Issue Price | 84.00% | 84.00% | |

### Company Background (1)

Engaged Media, Inc. ("EM" or the "Company") produces and distributes publications in niche media areas including martial arts, survival guides, paintball, specialty automotive parts, car, outdoor, and home enthusiasts. In addition to the print business, EM has over 15 websites and launches various digital apps that allow for further diversity in culture and strategy. The Company's goal is to bring the entertainment and information to enthusiasts and support communities where they can share their passions. EI was founded in 2008 and headquartered in Yorba Linda, California.

### Deal Description (1)

On March 31, 2015, the Company raised a senior loan (the "Senior Loan") and a junior loan (the "Junior Loan") to fund a dividend. On January 29, 2016, the loan agreements were amended and restated.

Concurrent with the restatement, SNIC provided a $2.5 million senior loan to Jacksonville, LLC and a $6.5 million junior loan to Ahoskie, LLC and Mooresville, LLC (together, the "SPVs"), the proceeds of which were used to acquire the Senior Loan and Junior Loan issued by the Company. The loans were issued at the same terms as the underlying securities.

### Key Developments / Outlook (2)

- **Sourcing Relationship:** EM is capable of recruiting top talent at the most efficient level, with talent sourcing in India and the Philippines. Additionally, EM has relationships with the automotive aftermarket and gun manufactures that allows for strong content.
- **Strong Customer Base:** EM provides high quality product with a diverse customer base and no concentration issues. EM also has a good name that is well respected in the industry, allowing itself to retain loyal customers.
- **Niche Market:** Given the magazine's niche subjects, EM is able to retain focused advertisers and retailers, thus increasing value to their customers and maintaining a high renewal rate.
- **Strong Recurring Revenue:** Revenue is driven by advertiser renewal rates that are currently above 90%.
- **Historically Strong Brand Name:** EM have products that has been in the market for as long as 50 years. Which helped EM to build a strong brand name and maintain a good relationship with loyal enthusiasts.

### Market Overview (2)

The magazine publishing industry ($65 billion in revenue) has struggled over the five years leading up to 2017 due to rising competition from online media, as well as an inability to adopt digital monetization strategies. Over the five years to 2022, the industry's decline is expected to slow. The performance gap between developed and developing economies will likely narrow, due in part to markets where magazine publishers have already withstood the worst effects of internet-enabled mobile devices.

Market share concentration in the industry is low, with no one company expected to account for more than 5% of total industry revenue in 2017. Concentration can vary drastically depending on specific country markets (e.g., IBISWorld expects the top four publishers in the U.S. to account for an estimated 32.7% of revenue in 2017). The increasing prevalence of digital magazines and rising internet connectivity worldwide has encouraged consolidation efforts globally.

## [B] Analysis of Debt Investment

### Returns Analysis (3)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior Loan | $0.4 | L + 5.0% | 498 | 7.3% | 1 |
| Junior Loan | $6.5 | L + 9.0% | 895 | 11.3% | 2 |
| **Total** | **$6.9** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Publishing/Printing | 583 | 8.5% |
| US High Yield Consumer Products | 417 | 6.8% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Second-Lien | 947 | 10.9% |
| **Average** | **514** | **6.4%** |

### Loan Comps (4)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Time Inc | 4/15/22 | B | 5.8% | -22 | 4.8% |
| Lee Enterprises Inc/Ia | 3/15/22 | B- | 9.5% | 576 | 8.4% |
| Mcclatchy Co/The | 12/15/22 | B | 9.0% | 526 | 7.9% |
| Relx Inc | 10/15/23 | NA | 6.6% | 145 | 4.0% |
| Minimum | | | 5.8% | (22) | 4.0% |
| Median | | | 7.8% | 336 | 6.3% |
| Mean | | | 7.7% | 306 | 6.3% |
| Maxmimum | | | 9.5% | 576 | 8.4% |
| **EM Senior Loan** | **12/31/26** | **B** | **L + 5.0%** | **498** | **7.3%** |
| **EM Junior Loan** | **12/31/26** | **B-** | **L + 9.0%** | **895** | **11.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or MOC affiliates in matters that are not directly related to the subject of engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (5)

| | Quarter Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | | |
| Sr. Net Leverage | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x |
| Fixed Charge Ratio | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Sr. Net Leverage | 0.91x | 0.04x | 0.20x | 0.08x | (0.20x) | NA |
| Fixed Charge Ratio | 81.94x | 67.38x | 50.62x | 26.30x | 24.95x | NA |
| **Pass / Fail** | | | | | | |
| Sr. Net Leverage | Pass | Pass | Pass | Pass | Pass | NA |
| Fixed Charge Ratio | Pass | Pass | Pass | Pass | Pass | NA |

### Key Financials (6)

| ($ in millions) | Historical FY | | | LTM | Projected FY |
| --- | --- | --- | --- | --- | --- |
| | 2014 | 2015 | 2016 | Sep-17 | 2017P |
| **Income Statement** | | | | | |
| Revenue | $20.2 | $18.6 | $19.1 | $18.5 | $18.3 |
| *% Growth* | -- | *-7.7%* | *2.5%* | -- | *-4.4%* |
| **EBITDA** | **NA** | **$1.7** | **$1.4** | **$1.7** | **$2.0** |
| *% of Revenue* | -- | *8.9%* | *7.4%* | *9.3%* | *11.2%* |
| Net Income | 2.8 | (0.6) | 1.1 | (0.2) | NA |
| **Cash Flow Statement** | | | | | |
| Capex | NA | 0.0 | 0.0 | NA | NA |
| **Balance Sheet** | | | | | |
| Cash | 1.4 | 0.5 | 0.4 | 0.8 | 0.4 |
| PP&E | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 |
| Total Assets | 11.0 | 3.7 | 3.0 | 3.3 | 2.6 |
| Total Liabilities | 10.5 | 16.6 | 14.6 | 14.0 | 15.8 |
| Book Value of Equity | 0.5 | (12.9) | (11.7) | (10.7) | (13.2) |

### Capital Structure (6)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | $0.8 | $0.8 | | | | |
| Senior Loan | 0.5 | 0.5 | 6.8% | | | Cash |
| **Total Senior Debt** | **$0.5** | **$0.5** | **6.8%** | **0.3x** | **-0.2x** | |
| Junior Loan | 6.5 | 6.5 | 93.2% | | | Cash |
| **Total Debt** | **$7.0** | **$7.0** | **100.0%** | **4.0x** | **3.6x** | |
| Book Equity | 0.0 | 0.0 | 0.0% | | | |
| **Total Capitalization** | **$7.0** | **$7.0** | **100.0%** | **4.0x** | **3.6x** | |
| **LTM EBITDA (Sep-17)** | **$1.7** | | | | | |

### Enterprise Value Coverage (7)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | Valuation Date High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 6.9 | - | 10.4 | 50.0% |
| Guideline Transactions | -- | 7.8 | - | 11.2 | 50.0% |
| **Concluded EV Range** | NA | **$7.3** | - | **$10.8** | |
| **Net Senior Debt** | | | **-$0.3** | | |
| *Enterprise Value Coverage* | | *-21.8x* | - | *-32.0x* | |
| *Net Loan-to-Value* | | *-4.6%* | - | *-3.1%* | |
| **Net Total Debt** | | | **$6.2** | | |
| *Enterprise Value Coverage* | | *1.2x* | - | *1.8x* | |
| *Net Loan-to-Value* | | *83.9%* | - | *57.1%* | |

## [D] Summary Conclusions

### Investment Highlights (8)

- **Niche Market:** EM focuses on niche markets such as martial carts and auto parts, allowing it to target people truly interested in the field and willing to invest in these interests. As a result, EM has attracted loyal customers and high renewals.
- **Strong Management Team:** EM has a strong management team led by Nick Singh, who has been in the publishing-industry for over 20 years. Vice president Vikas Malhotra also has over 20 years experience in a related industry.
- **Proven Business Model:** EM delivers a high quality product with a diverse customer base, with minimal concentration issues.
- **Historically Strong Results:** EM has had consistent growth since acquisition, with strong advertising sales and newsstand sales. The Company also has the advantage of the fact that many of its products have existed as long as 50 years.

### Key Risks (8)

- **Risk:** The newsstand marketplace is currently resetting, with EM's competitors shutting down and creating a repricing environment.
- **Mitigant:** EM has created initiatives to attract more readers and is launching digital access to their magazines to held mitigate the increased cost of paper.
- **Risk:** Competition from digital magazine is the biggest risk for EM, as people prefer digital copies to printed ones given the easier access point.
- **Mitigant:** To offset the negative impact, EM tries to focus on niche markets and retain as many loyal enthusiasts as possible.

### Summary Comments

**Performance:** EM performance has declined at a slower rate than its peers due to its niche market offering, and the Company is seeking to expand its digital presence. EM is seeking to continue building out its customer base, as well as forming a relationship with Beckett to sell custom auto parts.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 25.0x and net senior leverage of -0.2x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage for the Senior Loan and the Junior Loan, with a loan-to-value range through the securities of 57.1% to 83.9%.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior Loan and the Junior Loan were estimated to be 7.3% and 11.3%. The instruments were issued at a price of 84.0%, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 186 of 384

# DCF Analysis | Senior Notes

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 5.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 7.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.0% |
| Implied Credit Spread Over Index Rate | 5.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| **Total Cash Interest Rate** | **7.0%** | **7.1%** | **7.3%** | **7.3%** | **7.3%** | ... | **7.6%** |
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **7.0%** | **7.1%** | **7.3%** | **7.3%** | **7.3%** | ... | **7.6%** |

| | 12/15/2017 | 7/29/2018 | 7/29/2019 | 7/29/2020 | 7/29/2021 | 7/29/2022 | ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 0.47 | 0.45 | 0.42 | 0.40 | 0.37 | | 0.25 |
| Cash Interest Payment | - | 0.03 | 0.03 | 0.03 | 0.03 | 0.03 | | 0.01 |
| Accrued Cash Interest | 0.01 | - | - | - | - | - | | - |
| Principal Payment | - | 0.02 | 0.02 | 0.02 | 0.02 | 0.02 | | 0.25 |
| **Ending Principal** | **0.47** | **0.45** | **0.42** | **0.40** | **0.37** | **0.35** | ... | **-** |
| **Cash Flow** | | **0.06** | **0.06** | **0.06** | **0.05** | **0.05** | ... | **0.26** |
| Years | | 0.62 | 1.62 | 2.62 | 3.62 | 4.62 | | 9.05 |
| Discount Factor @ 4.98% Implied Credit Spread | | 0.96 | 0.89 | 0.83 | 0.78 | 0.72 | | 0.53 |
| **Present Value @ 4.98% Implied Credit Spread** | | **0.06** | **0.05** | **0.05** | **0.04** | **0.04** | ... | **0.14** |

| | |
|---|---|
| **Total Present Value @ 4.98% Implied Credit Spread (Dirty)** | **0.49** |
| **Less: Accrued Interest** | **0.01** |
| **Total Clean Value** | **0.47** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $0.47 | 100.0% | 7.3% |

Source: A Engaged Media_2nd Amend LA_2016-07-29; M Jacksonville_LA_2016-07-29

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be used, circulated, quoted, or otherwise referred to for any other purpose, nor included or referred to in whole or in part in any document, without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# DCF Analysis | Junior Notes

*(dollars in millions)*

| Input: | | Breakdown of Credit Spread: | |
|---|---|---|---|
| Days in Year Convention | 365 | Total Incremental Spread | 0.0% |
| Day Count Convention | Actual | Plus: PIK Interest Margin | 0.0% |
| Payment Frequency | Annually | Plus: Cash Interest Margin | 9.0% |
| Cash Margin | 9.0% | Implied Credit Spread Over Index Rate | 9.0% |
| Libor Floor | 1.0% | | |
| Coupon Date | 12/15/2017 | | |
| Internal Rate of Return (IRR) | 11.3% | | |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| **Total Cash Interest Rate** | **11.0%** | **11.1%** | **11.3%** | **11.3%** | **11.3%** | ... | **11.6%** |
| Implied Credit Spread Over Index Rate | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **11.0%** | **11.1%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.6%** |

| | 12/15/2017 | 7/29/2018 | 7/29/2019 | 7/29/2020 | 7/29/2021 | 7/29/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 6.5 | 6.5 | 6.5 | 6.5 | 6.5 | | 6.5 |
| Cash Interest Payment | - | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | | 0.3 |
| Accrued Cash Interest | 0.3 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 6.5 |
| **Ending Principal** | **6.5** | **6.5** | **6.5** | **6.5** | **6.5** | **6.5** | ... | **-** |
| **Cash Flow** | | **0.7** | **0.7** | **0.7** | **0.7** | **0.7** | ... | **6.8** |
| Years | | 0.62 | 1.62 | 2.62 | 3.62 | 4.62 | | 9.05 |
| Discount Factor @ 8.95% Implied Credit Spread | | 0.94 | 0.84 | 0.76 | 0.68 | 0.61 | | 0.38 |
| **Present Value @ 8.95% Implied Credit Spread** | | **0.7** | **0.6** | **0.6** | **0.5** | **0.5** | ... | **2.6** |

| | |
|---|---|
| **Total Present Value @ 8.95% Implied Credit Spread (Dirty)** | **6.8** |
| **Less: Accrued Interest** | **0.3** |
| **Total Clean Value** | **6.5** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.0% | $6.5 | 100.0% | 11.3% |

Source: O Engaged Media_2nd Amend LA_2016-07-29; O Mooresville_LA_2016-07-29; A Ahoskie_LA_2016-07-29

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a solvency opinion and should not be relied upon by Eli Global or Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| Guideline Public Company | Financial Metrics LTM Revenue | LTM EBITDA | Growth Metrics FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | Margin LTM EBITDA | NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| Gannett Co., Inc. | $3,159.2 | $343.0 | 5.6% | -0.8% | -12.1% | 4.8% | 10.9% | 11.7% |
| Time Inc. | $2,884.0 | $399.0 | -0.8% | -9.7% | -5.4% | -12.0% | 13.8% | 12.7% |
| Scholastic Corporation | $1,623.3 | $102.4 | 4.1% | -2.9% | 11.4% | -15.4% | 6.3% | 6.9% |
| News Corporation | $8,232.0 | $812.0 | -1.8% | 0.7% | 10.6% | 13.1% | 9.9% | 10.2% |
| Meredith Corporation | $1,706.3 | $352.1 | 3.9% | -0.6% | 15.7% | -5.5% | 20.6% | 19.9% |
| Minimum | $41.4 | -$7.6 | -7.7% | -9.7% | -12.1% | -15.4% | 6.3% | 6.9% |
| Mean | $2,601.9 | $304.8 | 0.4% | -2.7% | 2.5% | -3.0% | 14.1% | 12.3% |
| Median | $1,706.3 | $343.0 | -0.5% | -0.8% | 2.8% | -5.5% | 12.3% | 11.7% |
| Maximum | $8,232.0 | $812.0 | 5.6% | 0.7% | 15.7% | 13.1% | 23.4% | 19.9% |

## Comparable Company Multiples

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue LTM | NFY | NFY+1 | Enterprise Value to EBITDA LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Gannett Co., Inc. | $11.6 | $1,322.3 | $1,587.4 | 0.50x | 0.53x | 0.53x | 4.6x | 4.5x | 4.5x |
| Time Inc. | $18.5 | $1,847.8 | $2,739.8 | 0.95x | 0.98x | 1.05x | 6.9x | 7.7x | 6.7x |
| Scholastic Corporation | $40.3 | $1,432.0 | $1,055.5 | 0.65x | 0.62x | 0.63x | 10.3x | 9.1x | 8.7x |
| News Corporation | $16.0 | $9,351.2 | $8,143.2 | 0.99x | 0.99x | 0.99x | 10.0x | 9.8x | 8.6x |
| Meredith Corporation | $69.5 | $3,163.4 | $3,841.2 | 2.25x | 2.26x | 2.23x | 10.9x | 11.3x | 11.3x |
| Low | | | | 0.50x | 0.53x | 0.53x | 4.6x | 4.5x | 4.5x |
| Mean | | | | 1.33x | 1.08x | 1.09x | 7.9x | 8.5x | 8.0x |
| Median | | | | 0.99x | 0.98x | 0.99x | 8.4x | 9.1x | 8.6x |
| High | | | | 2.82x | 2.26x | 2.23x | 10.9x | 11.3x | 11.3x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.7 | 4.00x | - | 6.00x | $6.9 | - | $10.4 |
| **Concluded Enterprise Value Range** | | | | | | **$6.9** | **-** | **$10.4** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be relied upon or otherwise disclosed by, or on behalf of, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 189 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 8/15/16 | 6/30/16 | Time Inc. | JANA | $2,132.3 | 0.70x | 6.4x |
| 10/7/15 | 4/8/16 | Journal Media Group, Inc. | Gannett Co., | $273.2 | 0.62x | 6.9x |
| 6/22/16 | 6/17/16 | Axel Springer SE | NA | $7,287.4 | 1.96x | 12.9x |
| 9/23/15 | 9/23/15 | Monroe Publishing Company | New Media | $5.2 | NA | 4.1x |
| 8/5/14 | 6/29/15 | Gannett Co., Inc., Publishing Business | NA | $1,592.5 | 0.53x | 3.6x |
| 1/6/14 | 1/7/15 | NewPage Holdings Inc. | Verso Paper | $1,400.0 | 0.46x | 8.3x |
| 2/4/15 | 12/31/14 | News Corporation | NA | $7,992.9 | 0.92x | 9.7x |
| High | | | | $7,992.9 | 1.96x | 12.9x |
| Low | | | | $5.2 | 0.46x | 3.6x |
| Mean | | | | $2,954.8 | 0.86x | 7.4x |
| Median | | | | $1,592.5 | 0.66x | 6.9x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.7 | 4.50x | - | 6.50x | $7.8 | - | $11.2 |
| **Concluded Enterprise Value Range** | | | | | | **$7.8** | **-** | **$11.2** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be relied upon or reproduced in whole or in part by any person or entity other than Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Reference Notes

(1) SNIC provided senior and junior loans to the SPVs, the proceeds of which were used to acquire the Senior Loan and million Junior Loan issued by the Company.

    Sources:   Engaged Media Private Placement Offering Memorandum Additional Sub Debt; A Ahoskie_LA_2016-07-29; A Engaged Media_2nd Amend LA_2016-07-29; M Jacksonville_LA_2016-07-29; O Mooresville_LA_2016-07-29; O Engaged Media_2nd Amend LA_2016-07-29; Engaged Media_Rating_2017-11-06

(2) Sources:   Engaged Media Private Placement Offering Memorandum Additional Sub Debt; discussions with Eli Global management

(3) Spreads and yields implied by equating the present value of the remaining expected cash flows over the life of the securities to 100% of par.

    Sources:   A Ahoskie_LA_2016-07-29; A Engaged Media_2nd Amend LA_2016-07-29; M Jacksonville_LA_2016-07-29; O Mooresville_LA_2016-07-29; O Engaged Media_2nd Amend LA_2016-07-29; Engaged Media_Rating_2017-11-06

(4) Sources:   Bloomberg

(5) Sources:   Compliance certificates for Q3'2016 through Q3'2017

(6) Sources:   2017 financial workbook prepared by Eli Global; Ahoskie LLC & Mooresville LLC; Engaged Media_Rating_2017-11-06

(7) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.

(8) Engaged Media Private Placement Offering Memorandum Additional Sub Debt; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Recipients of this Report are prohibited from using this Report, or the name of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 191 of 384

# Fleet Assist Investments Limited



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Fleet Assist Investments Limited |
| Lender | CBL |
| Security | Term Loan |
| Country | United Kingdom |
| Industry | Technology Services |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 6/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB |
| Credit Rating Date | 7/12/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 9/29/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $9.5 | $9.5 |
| CBL Principal | $9.5 | $9.5 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.25% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0% per annum | |
| Issue Date | 7/19/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 82.00% | |

### Company Background (4)

Fleet Assist Investments Limited ("Fleet Assist" or the "Company") specializes in supply chain management and consultancy for the fleet industry. Fleet Assist provides managed network services to 26 of the United Kingdom's leading leasing and contract hire companies, with a combined fleet of over 790,000 vehicles and an annual SMR spend exceeding £175 million.

As part of its supply chain management service, the Company developed a software platform called Atlas that can be used as an integral part of the management of fleet servicing, maintenance, and repair processes for customers. The Company was founded in 2003 and is based in Perry, Cambridgeshire.

### Deal Description (4)

On July 19 2017, Eli Global acquired Fleet Assist for a multiple of 8.5x estimated FY 2017 EBITDA. The transaction was partially financed with proceeds from a term loan (the "Term Loan") with a face value of $9.5 million (£7.3 million).

Concurrent with the transaction, CBL provided a $9.5 million senior loan to Rose Four, LLC (the "SPV") to acquire the $9.5 million Term Loan. The securities carry the same terms.

### Key Developments / Outlook (5)

- **Market Penetration and Cross Services:** Fleet Assist offers rental service, service booking, a garage network with fully managed franchised and non-franchised repairers, among many others. This offers the Company the opportunity to cross sell across multiple offerings.
- **Development of Atlas Platform:** Atlas is the Company's in-house web platform that provides data and task management facilities. This software holds comprehensive information on the garages on the Company's network and uses that information place work with the most suitable repairer.
- **Eventual Monetization of Significant Bank Data:** The significant data that Fleet Assist has been able to compile could eventually lead to monetization opportunites in the future.
- **Geographic Expansion:** The Company has a significant growth opportunity outside of its current network through customer acquisition.

### Market Overview (6)

Fleet management ("FM") is broadly used to define solutions for different vehicle related applications. FM solution is a vehicle-based system similar to GPS, but is also used for logging in data to the systems and data communication to a back office application.

The size of the FM market was estimated at $3.2 billion in 2015 and is expected to reach $9 billion by 2020 (with a CAGR of 22.9%). North America leads the market for FM solutions, estimated at $1.2 in 2015 and expected to retain high growth through 2020. The European market at $0.9 billion is the second largest contributor to revenue, with the United Kingdom, France, and Germany driving the momentum.

## [B] Analysis of Debt Investment

### Returns Analysis

| ($ in millions) | | Interest | Implied Metrics at 12/15/17 | | |
|---|---|---|---|---|---|
| Facility | Outstanding | Pricing | Spread (bps) | YTM (%) | Ranking |
| Term Loan | $9.5 | L + 6.25% | 625 | 8.6% | 1 |
| Total | $9.5 | | | | |

| | Market Data at 12/15/17 | |
|---|---|---|
| Benchmark Indices | Spread (bps) | YTM (%) |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Transportation Ex Air/Rail | 606 | 8.4% |
| US High Yield Services | 367 | 6.4% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Average | 422 | 6.3% |

### Loan Comps

| | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| Security | Maturity | Rating | Coupon | Spread | Yield |
| Trinity Industries Inc | 10/1/24 | BBB- | 4.6% | 214 | 4.5% |
| Herc Rentals Inc | 6/1/22 | B+ | 7.5% | 266 | 5.5% |
| Hertz Corp | 6/1/22 | BB- | 7.6% | 423 | 6.4% |
| Avis Budget Car Rental Llc | 4/1/23 | BB- | 5.5% | 242 | 5.0% |
| Ryder System Inc | 3/1/22 | BBB+ | 2.8% | 74 | 2.8% |
| Minimum | | | 2.8% | 74 | 2.8% |
| Median | | | 5.5% | 242 | 5.0% |
| Mean | | | 5.6% | 244 | 4.8% |
| Maximum | | | 7.6% | 423 | 6.4% |
| Fleet Assist Investments Limited | 12/31/27 | BB | L + 6.25% | 625 | 8.6% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the subject of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 193 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (9)

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Dec-17 | Mar-18 | Jun-18 | Sep-18 | Dec-18 | Mar-19 |
| **Stated Covenants** | | | | | | |
| Fixed Coverage Charge | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Senior Leverage | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| **Achieved Ratios** | | | | | | |
| Fixed Coverage Charge | NA | NA | NA | NA | NA | NA |
| Senior Leverage | NA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | | |
| Fixed Coverage Charge | NA | NA | NA | NA | NA | NA |
| Senior Leverage | NA | NA | NA | NA | NA | NA |

### Key Financials (10)

| ($ in millions) | Historical FYE August 31, | | LTM | Projected FY | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | Jun-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $5.9 | $6.3 | $6.7 | $7.5 | $8.6 | $9.9 |
| *% Growth* | *--* | *7.9%* | | *28.3%* | *14.2%* | *14.8%* |
| Gross Profit | 2.2 | 2.6 | 3.3 | 3.3 | 3.7 | 4.3 |
| **EBITDA** | **$1.1** | **$1.2** | **$1.5** | **$1.6** | **$2.0** | **$2.5** |
| *% of Revenue* | *18.2%* | *19.3%* | *22.7%* | *21.5%* | *23.5%* | *24.9%* |
| Net Income | 0.8 | 0.9 | 1.2 | 1.3 | 1.6 | 1.9 |
| **Cash Flow Statement** | | | | | | |
| Capex | - | - | - | - | - | - |
| Free Cash Flow | 1.1 | 1.2 | 1.5 | 0.7 | 1.7 | 1.7 |
| **Balance Sheet** | | | | | | |
| Cash | 2.4 | 3.7 | NA | 5.8 | 7.8 | 10.2 |
| PP&E | 3.4 | 2.3 | NA | 3.0 | 3.0 | 3.1 |
| Total Assets | 6.7 | 7.0 | NA | 27.8 | 29.7 | 31.6 |
| Total Liabilities | 4.1 | 4.1 | NA | 23.1 | 24.0 | 24.7 |
| Book Value of Equity | 2.4 | 2.9 | NA | 4.7 | 5.7 | 6.9 |

### Capital Structure (11)

| ($ in millions) | | Balance | % of | Leverage | | Cash Pay / |
|---|---|---|---|---|---|---|
| | Commitment | Outstanding | Capitalization | Gross | Net | PIK |
| **Cash** | **$0.0** | **$0.0** | | | | |
| Term Loan | 9.5 | 9.5 | | | | Cash |
| **Total Senior Debt** | **$9.5** | **$9.5** | **68.7%** | **6.3x** | **6.3x** | |
| Junior Loan | 2.9 | 2.9 | | | | |
| **Total Debt** | **$12.4** | **$12.4** | **89.3%** | **8.2x** | **8.2x** | |
| Book Equity | 1.5 | 1.5 | | | | |
| **Total Capitalization** | **$13.9** | **$13.9** | **100.0%** | **9.1x** | **9.1x** | |
| **LTM EBITDA (Jun-17)** | **$1.5** | | | | | |

### Enterprise Value Coverage (12)

| ($ in millions) | Implied | Valuation Date | | |
|---|---|---|---|---|
| | Valuation at Close | Low - High | | Weighting |
| Guideline Public Companies | -- | 12.1 - 13.6 | | 50.0% |
| Guideline Transactions | -- | 13.0 - 14.6 | | 50.0% |
| **Concluded EV Range** | **$13.9** | **$12.6** - **$14.1** | | |
| **Net Senior Debt** | **$9.5** | **$9.5** | | |
| *Enterprise Value Coverage* | *1.5x* | *1.3x* - *1.5x* | | |
| *Net Loan-to-Value* | *68.7%* | *75.7%* - *67.3%* | | |
| **Net Total Debt** | **$12.4** | **$12.4** | | |
| *Enterprise Value Coverage* | *1.1x* | *1.0x* - *1.1x* | | |
| *Net Loan-to-Value* | *89.3%* | *98.5%* - *87.6%* | | |

## [D] Summary Conclusions

### Investment Highlights (13)

- **Competitive Advantage:** In the space, there are effectively only three other organizations that offer similar network products and services to Fleet Assist.
- **Stable Customer Base:** Many of the Company's customers have contractual agreements for a period of 1 and 6 years, with the common contract lasting 3 years, providing stability in cash flows.
- **Strong Proprietary Technology:** Fleet Assist operates on a technology-enabled business model with defensible IP and a market foothold.
- **Sponsor Relationship:** Eli Global offers the Company its experience in the US, Irish, and UK technology space, a funding source for new products and bolt-on acquisitions, and a global platform to drive growth.

### Key Risks (13)

**Risk:** The Company's client base is concentrated, with its largest customer accounting fro 25% of total managed network services sales. Lost contracts may result in performance declines.

**Mitigant:** Many of the customers have been with the Company for over 10 years, and current contract lengths run up to six years.

**Risk:** Fleet Assist faces competition from similar organizations that may result in customer attrition.

**Mitigant:** The identified competitors are far smaller in scale and offer vastly different value propositions to customers.

### Summary Comments

**Performance:** Since the investment close in July 2017, the Company has performed in-line with expectations with no material update.

**Financial Covenants:** The first period of covenant testing is December 31, 2017.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a loan-to-value range through the security of 67.3% to 75.7%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 8.6%.The Term Loan was issued at a price of 82.0% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or affiliates in connection with or otherwise participating in any matter in connection with the portfolio company or its respective creditors, equity holders or affiliates, in each case consistent with the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 194 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.25% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 8.6% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.3% |
| Implied Credit Spread Over Index Rate | 6.3% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.7% |
| Cash Margin | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% |
| **Total Cash Interest Rate** | **8.3%** | **8.5%** | **8.5%** | **8.6%** | **8.6%** ... | **8.9%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% | 6.3% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.7% |
| **Discount Rate** | **8.3%** | **8.5%** | **8.5%** | **8.6%** | **8.6%** ... | **8.9%** |

| | 12/15/2017 | 12/15/2018 | 12/15/2019 | 12/15/2020 | 12/15/2021 | 12/15/2022 ... | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 9.5 | 9.4 | 9.3 | 9.2 | 9.1 | 8.6 |
| Cash Interest Payment | - | 0.8 | 0.8 | 0.8 | 0.8 | 0.8 | 0.0 |
| Accrued Cash Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 8.6 |
| **Ending Principal** | **9.5** | **9.4** | **9.3** | **9.2** | **9.1** | **9.0** ... | **-** |
| **Cash Flow** | | **0.9** | **0.9** | **0.9** | **0.9** | **0.9** ... | **8.6** |
| Years | | 1.00 | 2.00 | 3.00 | 4.00 | 5.00 | 10.05 |
| Discount Factor @ 6.25% Implied Credit Spread | | 0.92 | 0.85 | 0.78 | 0.72 | 0.66 | 0.43 |
| **Present Value @ 6.25% Implied Credit Spread** | | **0.8** | **0.8** | **0.7** | **0.6** | **0.6** ... | **3.7** |

| | |
|---|---|
| **Total Present Value @ 6.25% Implied Credit Spread (Dirty)** | 9.5 |
| **Less: Accrued Interest** | - |
| **Total Clean Value** | 9.5 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.3% | $9.5 | 100.0% | 8.6% |

Sources: Fleet Assist Investments Ltd_LA_2017-07-19; Fleet Assist Investments Ltd_Note_2017-07-19

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be relied upon by any person or entity, other than Eli Global. This Report should not be construed as Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 195 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| CACI International Inc | $4,367.2 | $363.2 | 16.3% | 2.6% | 9.3% | 6.8% | 8.3% | 8.7% |
| Science Applications International Corporation | $4,352.0 | $303.0 | 3.1% | 0.4% | 6.0% | -4.3% | 7.0% | 7.2% |
| Barloworld Limited | $4,699.6 | $502.8 | -0.2% | 6.8% | 3.3% | 9.3% | 10.7% | 10.9% |
| Triton International Limited | $1,133.5 | $1,053.9 | 14.0% | 64.3% | 15.6% | 72.6% | 93.0% | 88.9% |
| Trinity Industries, Inc. | $3,860.2 | $816.8 | -28.2% | -16.4% | -34.0% | -20.4% | 21.2% | 20.9% |
| Imperial Holdings Limited | $8,862.2 | $651.1 | 0.9% | 10.1% | 1.1% | 9.9% | 7.3% | 7.3% |
| Textainer Group Holdings Limited | $483.7 | $281.3 | -8.5% | 8.4% | -26.9% | 30.1% | 58.2% | 77.8% |
| The Andersons, Inc. | $3,795.3 | $124.0 | -6.5% | 0.3% | -9.2% | 49.3% | 3.3% | 4.0% |
| Herc Holdings Inc. | $1,668.0 | $121.4 | -7.4% | 13.3% | -42.9% | 373.2% | 7.3% | 33.8% |
| AeroCentury Corp. | $31.9 | $22.8 | -4.6% | 34.1% | -1.5% | 70.3% | 71.4% | 71.7% |
| Minimum | $31.9 | $22.8 | -28.2% | -16.4% | -42.9% | -20.4% | 3.3% | 4.0% |
| Mean | $3,325.4 | $424.0 | -2.1% | 12.4% | -7.9% | 59.7% | 28.8% | 33.1% |
| Median | $3,827.8 | $333.1 | -2.4% | 7.6% | -0.2% | 20.0% | 9.5% | 15.9% |
| Maximum | $8,862.2 | $1,053.9 | 16.3% | 64.3% | 15.6% | 373.2% | 93.0% | 88.9% |

## Comparable Company Multiples

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| CACI International Inc | $134.7 | $3,418.3 | $4,522.8 | 1.04x | 1.01x | 0.98x | 12.5x | 11.6x | 10.8x |
| Science Applications International Co | $77.6 | $3,397.5 | $4,303.5 | 0.99x | 0.96x | 0.95x | 14.2x | 13.5x | 12.7x |
| Barloworld Limited | $11.0 | $2,343.0 | $2,825.0 | 0.60x | 0.56x | 0.52x | 5.6x | 5.1x | 4.8x |
| Triton International Limited | $39.5 | $3,208.3 | $9,993.1 | 8.82x | 7.52x | NA | 9.5x | 8.5x | NA |
| Trinity Industries, Inc. | $36.7 | $5,693.1 | $8,305.2 | 2.15x | 2.16x | 2.18x | 10.2x | 10.4x | 9.8x |
| Imperial Holdings Limited | $17.4 | $3,560.7 | $4,729.4 | 0.53x | 0.48x | 0.46x | 7.3x | 6.6x | 6.2x |
| Textainer Group Holdings Limited | $22.3 | $1,275.5 | $4,030.7 | 8.33x | 7.46x | NA | 14.3x | 9.6x | NA |
| The Andersons, Inc. | $31.9 | $907.2 | $1,363.1 | 0.36x | 0.35x | 0.33x | 11.0x | 8.8x | 7.1x |
| Herc Holdings Inc. | $64.9 | $1,860.4 | $4,071.2 | 2.44x | 2.31x | 2.24x | NMF | 6.8x | 6.5x |
| AeroCentury Corp. | $14.7 | $20.8 | $168.4 | 5.28x | 4.95x | NA | 7.4x | 6.9x | NA |
| Low | | | | 0.36x | 0.35x | 0.33x | 5.6x | 5.1x | 4.8x |
| Mean | | | | 3.05x | 2.78x | 1.09x | 10.2x | 8.8x | 8.3x |
| Median | | | | 1.59x | 1.59x | 0.95x | 10.2x | 8.6x | 7.1x |
| High | | | | 8.82x | 7.52x | 2.24x | 14.3x | 13.5x | 12.7x |

Based on closing prices as of 12/15/17 and reported diluted shares.

\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $1.5 | 8.00x | - | 9.00x | $12.1 | - | $13.6 |
| **Concluded Enterprise Value Range** | | | | | | **$12.1** | - | **$13.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Moreover, this Report is not directed to, and may not be relied upon by, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 196 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 11/15/17 | 11/15/17 | Belships ASA | Chrem Capital AS | $94.5 | 3.59x | 8.2x |
| 9/20/17 | 11/27/17 | Poh Tiong Choon Logistics Limited | Tower Capital Logistics L.P. | $272.4 | 2.63x | 11.9x |
| 7/11/17 | 7/31/17 | Keytroller, LLC | I.D. Systems, Inc. | $12.2 | 1.83x | 10.0x |
| 4/13/17 | 6/1/17 | International Road Dynamics Inc. | Wi-Lan Inc. (nka:Quarterhill Inc.) | $50.4 | 1.08x | 14.4x |
| 3/7/17 | 3/7/17 | Solvang ASA | Clipper A/S | $60.9 | 6.57x | 6.3x |
| High | | | | $272.4 | 6.57x | 14.4x |
| Low | | | | $12.2 | 1.08x | 6.3x |
| Mean | | | | $98.1 | 3.14x | 10.2x |
| Median | | | | $60.9 | 2.63x | 10.0x |

### Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.6 | 8.00x | - | 9.00x | $13.0 | - | $14.6 |
| **Concluded Enterprise Value Range** | | | | | | **$13.0** | **-** | **$14.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a fairness opinion, solvency opinion, valuation opinion or advice of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Reference Notes

(1) CBL provided the $9.5 million loan to the SPV, the proceeds of which were used to acquire the $9.5 million Term Loan issued by the Company.

Sources: (2017.07.06)_Fleet Assist Equity Credit MemovFinal; Rose Four_LA_2017-07-19; Fleet Assist Investments Ltd_LA_2017-07-19

(2) On September 29, 2017, the loan agreement was amended to adjust the definition of fixed charges.

Sources: Fleet Assist Investments Ltd_Amendment to LA [Fixed Charges]_2017-09-29

(3) The Company reports its financials in GBP; however the Term Loan was issued in USD. Additionally, the 82.0% discounted purchase price excludes a 2.0% origination fee due from the borrower to the lender.

Sources: (2017.07.06)_Fleet Assist Equity Credit MemovFinal; Rose Four_LA_2017-07-19; Fleet Assist Investments Ltd_LA_2017-07-19

(4) Sources: (2017.07.06)_Fleet Assist Equity Credit MemovFinal

(5) Sources: (2017.07.06)_Fleet Assist Equity Credit MemovFinal; discussions with Eli Global management

(6) Sources: (2017.07.06)_Fleet Assist Equity Credit MemovFinal; discussions with Eli Global management; Mordor Intelligence Fleet Management Solutions Market Report (2017 - 2022); Global Fleet Management Software Market (November 2017)

(7) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.

Sources: Rose Four_LA_2017-07-19; Fleet Assist Investments Ltd_LA_2017-07-19; Bloomberg; S&P LCD

(8) Sources: Bloomberg

(9) The first testing period for covenants is December 31, 2017.

(10) Historical and projected FY financials per '(2017.07.13)_Playbook_Fleet Assist_vFinal (1)', which was considered to be the most up-to-date source. Projected balance sheet per 'Rose Four_Rating (EL12014$)_2017-07-12' based on fiscal year end.
Sources: (2017.07.13)_Playbook_Fleet Assist_vFinal (1); Rose Four_Rating (EL12014$)_2017-07-12

(11) Loan balances per 'Rose Four_LA_2017-07-19' converted from USD to GBP at the spot exchange rate. Total capitalization based on £10.4 million purchase price.
Sources: Rose Four_LA_2017-07-19

(12) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the implied valuation from the July 2017 acquisition of the Company by Eli Global. Cash balance at closing assumed to be de minimis.
Sources: Rose Four_LA_2017-07-19

(13) Sources: (2017.07.06)_Fleet Assist Equity Credit MemovFinal; discussions with Eli Global management

Note: Financials converted from GBP to USD at the spot exchange rate of 1.3318 as of the Valuation Date.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used, circulated, quoted or otherwise referred to in connection with any report or statement issued by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Gilford Asset Management, Inc.

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Gilford Asset Management, Inc. |
| Lender | CBL |
| | SNIC |
| Security | Sr. Secured Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Sr. Secured Term Loan |
|---|---|
| Latest Available Data | Aug-17 |
| Performance Trend | Stable |
| Credit Rating | A |
| Credit Rating Date | 07/21/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $30.00 | $30.0 |
| CBL/SNIC Principal | $20.00 | $20.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 4.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1% per annum | |
| Issue Date | 08/02/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 100.00% | |

### Company Background (4)

Gilford Asset Management, Inc. ("GAM") was set up as a specialty finance lender. All underlying investments are middle market loans to private companies.

The GAM loan portfolio is exposed to several industries, but the loans maintain similar features. This allows GAM to match its debt payments to its investment returns without interest rate-related risk.

The portfolio is slightly over weighted towards healthcare, but is diverse within healthcare.

### Deal Description (5)

GAM has used the $30m loan to purchase approximately $30m of floating rate middle market loans, made by the ELI Global companies.

GAM's existing funds were procured from ELI Global companies and used to purchase loans from other ELI Global companies. These loans will be subsequently pooled together and sold to third party investors.

### Key Developments / Outlook (6)

The investments in GAM's loan portfolio are expected to produce c. $2.28m of interest income. Approximate expenses are expected to be $0.25m, leaving a net income of $2.03m. The net income will be used to service annual interest due of c.$1.7m. This will result in a debt service coverage ratio of 1.20x.

GAM will ultimately pool all the loans into a single offering, which will be sold to third party investors. Fifth Third Bank is expected to act as the underwriter.

### Market Overview (7)

First half of 2017 demonstrated that market conditions remain competitive, mainly due to strong demand for loans. CLO issuance and private credit funds drove inflows into the middle market, resulting in the tightening of spreads and loosening of credit terms.

Borrowers have taken advantage of market conditions to refinance and lower their cost of capital, resulting in lower reinvestment yields for Business Development Companies ("BDC").

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sr. SecuredTerm Loan | $30.0 | L + 4.5% | 449 | 6.9% | 1 |
| Total | $30.0 | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US Corp A | 78 | 3.0% |
| US Financial Services | 103 | 3.2% |
| US Corp Finance & Investment | 102 | 3.2% |
| BBB | 212 | 3.4% |
| First-Lien | 363 | 5.0% |
| Average | 172 | 3.6% |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Affiliated Managers Group | 05/15/43 | BBB- | 6.3% | 373 | 6.4% |
| Apollo Investment Corp | 03/03/25 | BBB- | 5.3% | 245 | 4.5% |
| Ares Capital Corp | 01/19/22 | BBB | 3.6% | 140 | 3.5% |
| Oaktree Specialty Lend | 03/01/19 | BB | 4.9% | 310 | 3.3% |
| Minimum | | | 3.6% | 140 | 3.3% |
| Median | | | 5.1% | 278 | 4.0% |
| Mean | | | 5.0% | 267 | 4.4% |
| Maximum | | | 6.3% | 373 | 6.4% |
| GAM Sr. Secured Term Loan | 12/31/27 | A | L + 4.5% | 449 | 6.9% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders or any other party in connection with the subject matter of this engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 200 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
|---|---|---|---|---|---|
| | | | Quarter Ended | | |
| **Stated Covenants** | | | | | |
| Debt Service Coverage | NA | NA | NA | NA | NA |
| **Achieved Ratios** | | | | | |
| Debt Service Coverage | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Debt Service Coverage | NA | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | | Projected FY | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | Aug-17 | 2017P | 2018P | 2019P |
| **Key Financials** | | | | | | |
| Outstanding Loan Balance | NA | NA | $31.5 | NA | NA | NA |
| Accrued Interest by Aug-17 | NA | NA | $0.6 | NA | NA | NA |
| Total Loan + Accrued Interest | NA | NA | $32.0 | NA | NA | NA |
| Effective Yield | NA | NA | 7.76% | NA | NA | NA |
| Tangible Book Value | NA | NA | $2.0 | NA | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | **NA** | **NA** | | | | |
| Sr. Secured Term Loan | 30.0 | 30.0 | | | | Cash |
| **Senior Debt** | **$30.0** | **$30.0** | **93.7%** | **NA** | **NA** | |
| **Total Debt** | **$30.0** | **$30.0** | **93.7%** | **NA** | **NA** | |
| Book Equity | 2.0 | 2.0 | | | | |
| **Total Capitalization** | **$32.0** | **$32.0** | **100.0%** | **NA** | **NA** | |
| **LTM EBITDA** | | **NA** | | | | |

### Equity Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 1.2 | - | 1.6 | 50.0% |
| Guideline Transactions | -- | 1.2 | - | 1.6 | 50.0% |
| **Concluded Equity Value Range** | **NA** | **$1.2** | **-** | **$1.6** | |
| **Senior Debt** | | **$30.0** | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Loan-to-Equity Value* | | NMF | - | NMF | |
| **Total Debt** | | **$30.0** | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Loan-to-Equity Value* | | NMF | - | NMF | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Diversified Portfolio:** GAM's loan portfolio is made of loans from companies operating in several industries, including healthcare and debt collection.

- **Experienced Management Team:** The management team has decades of debt investment experience.

- **Minimal Interest-related Risk:** There is no interest related risk with regards to the investments. As LIBOR rates rise, both the interest received and interest due will rise.

### Key Risks (14)

**Risk:** Large increases in LIBOR

**Mitigant:** LIBOR increases would also be accompanied by high inflation, which would allow an increase in prices by the underlying investment companies

**Risk:** Current regulatory trends might raise the cost of doing business

**Mitigant:** GAM has the potential to reallocate resources toward higher growth areas

**Risk:** GAM's entire funding source and investment assets are related to ELI Global companies.

**Mitigant:** GAM is planning to pool together loans provided to ELI Global companies and utilize them as collateral for a new security which GAM intends to sell to potential investors.

### Summary Comments

**Performance:** The performance of GAM is predicated on the underlying entities within its portfolio.

**Security Coverage:** GAM's Loan-to-Capitalization level is 93.7%. GAM has total assets (loan book value) of $31.5m vs. total debt of $30.0m.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Sr. Secured Term Loan was estimated to be 6.9%.

**Individual Securities Valuation:** Houlihan Lokey has not conducted a separate valuation of the loans held by GAM. These loans account for the majority of GAM's value.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity-holders or other interested parties, as set out directly in the scope of the engagement letter.

# Organizational Structure (15)



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey is preparing this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 202 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 4.5% |
| Libor Floor | 1.0% |
| Origination Date | 08/02/17 |
| Internal Rate of Return (IRR) | 6.9% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 4.5% |
| Implied Credit Spread Over Index Rate | 4.5% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | | 2.7% |
| Cash Margin | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | | 4.5% |
| **Total Cash Interest Rate** | **6.5%** | **6.7%** | **6.8%** | **6.8%** | **6.9%** | … | **7.2%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% | | 4.5% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | | 2.7% |
| **Discount Rate** | **6.5%** | **6.7%** | **6.8%** | **6.8%** | **6.8%** | … | **7.1%** |

| | 12/15/17 | 8/2/18 | 8/2/19 | 8/2/20 | 8/2/21 | 8/2/22 | | 12/31/27 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 30.00 | 29.70 | 29.40 | 29.10 | 28.80 | | 27.00 |
| Cash Interest Payment | - | 1.96 | 1.98 | 2.00 | 1.98 | 1.97 | | 0.80 |
| Accrued Cash Interest | 0.73 | - | - | - | - | - | | - |
| Principal Payment | - | 0.30 | 0.30 | 0.30 | 0.30 | 0.30 | | 27.00 |
| **Ending Principal** | **30.00** | **29.70** | **29.40** | **29.10** | **28.80** | **28.50** | … | **-** |
| **Cash Flow** | | **2.3** | **2.3** | **2.3** | **2.3** | **2.3** | … | **27.8** |
| Years | | 0.63 | 1.63 | 2.63 | 3.63 | 4.63 | | 10.05 |
| Discount Factor @ 4.49% Implied Credit Spread | | 0.96 | 0.90 | 0.84 | 0.79 | 0.74 | | 0.51 |
| **Present Value @ 4.49% Implied Credit Spread** | | **2.17** | **2.05** | **1.94** | **1.80** | **1.68** | … | **14.23** |

| | |
|---|---|
| **Total Present Value @ 4.49% Implied Credit Spread (Dirty)** | **30.73** |
| **Less: Accrued Interest** | **0.73** |
| **Total Clean Value** | **30.00** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 4.5% | $30.00 | 100.0% | 6.9% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a solicitation or recommendation and should not be relied upon by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Return Metrics | | | | Margin | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LTM Book Value | LTM Net Income | Return on Assets | Return on Capital | Return on Equity | Return on Common Equity | LTM Net Income | NFY Net Income |
| Medley Capital Corporation | $460.4 | $22.0 | 4.3% | 4.3% | -3.1% | -3.1% | 22.8% | 26.6% |
| Monroe Capital Corporation | $283.5 | $21.6 | 4.9% | 5.0% | 6.7% | 6.7% | 44.1% | 50.7% |
| Capital Southwest Corporation | $292.5 | $19.7 | 3.3% | 3.6% | 9.8% | 9.8% | 63.9% | 49.7% |
| Oaktree Strategic Income Corporation | $293.6 | $13.3 | 3.3% | 3.5% | -2.8% | -2.8% | 28.5% | NA |
| Gladstone Capital Corporation | $219.7 | $18.9 | 5.3% | 5.4% | 8.2% | 8.2% | 48.1% | 48.7% |
| MVC Capital, Inc. | $301.8 | $9.0 | 0.4% | 0.4% | 12.6% | 12.6% | 45.1% | -19.6% |
| Stellus Capital Investment Corporation | $219.5 | $20.5 | 4.5% | 4.5% | 12.0% | 12.0% | 50.7% | 45.2% |
| Saratoga Investment Corp. | $138.8 | $12.5 | 4.4% | 4.5% | 10.1% | 10.1% | 34.0% | 33.5% |
| Alcentra Capital Corporation | $174.8 | $14.2 | 5.6% | 5.9% | -0.5% | -0.5% | 39.4% | 53.6% |
| CM Finance Inc. | $169.7 | $17.8 | 4.3% | 4.5% | 13.5% | 13.5% | 59.1% | 52.8% |
| Harvest Capital Credit Corporation | $82.6 | $6.8 | 6.3% | 6.4% | 3.5% | 3.5% | 34.2% | 45.8% |
| Minimum | $82.6 | $6.8 | 0.4% | 0.4% | -3.1% | -3.1% | 22.8% | -19.6% |
| Mean | $239.7 | $16.0 | 4.2% | 4.4% | 6.4% | 6.4% | 42.7% | 38.7% |
| Median | $219.7 | $17.8 | 4.4% | 4.5% | 8.2% | 8.2% | 44.1% | 47.2% |
| Maximum | $460.4 | $22.0 | 6.3% | 6.4% | 13.5% | 13.5% | 63.9% | 53.6% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value | | | Price to Earnings | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Medley Capital Corporation | $5.4 | $296.3 | $674.9 | 0.64x | 0.64x | NA | 13.5x | 11.7x | 8.4x |
| Monroe Capital Corporation | $14.1 | $286.0 | $430.5 | 1.01x | 1.01x | 1.01x | 13.2x | 11.0x | 9.6x |
| Capital Southwest Corporation | $16.5 | $265.9 | $288.6 | 0.91x | NA | NA | 13.5x | 16.8x | 13.3x |
| Oaktree Strategic Income Corporation | $8.5 | $250.8 | $475.9 | 0.85x | NA | NA | 18.86x | NA | NA |
| Gladstone Capital Corporation | $9.2 | $245.0 | $383.0 | 1.12x | NA | NA | 12.97x | 12.3x | 10.6x |
| MVC Capital, Inc. | $10.8 | $227.2 | $220.2 | 0.75x | 0.80x | NA | 25.17x | NMF | NA |
| Stellus Capital Investment Corporation | $13.8 | $220.1 | $354.7 | 1.00x | 1.00x | 1.00x | 10.7x | 11.8x | 10.3x |
| Saratoga Investment Corp. | $22.3 | $133.6 | $337.2 | 0.96x | NA | NA | 10.7x | 10.7x | 10.2x |
| Alcentra Capital Corporation | $8.3 | $118.5 | $227.0 | 0.68x | 0.68x | 0.67x | 8.3x | 6.7x | 8.0x |
| CM Finance Inc. | $8.1 | $110.2 | $230.0 | 0.65x | NA | NA | 6.2x | 6.8x | 7.8x |
| Harvest Capital Credit Corporation | $11.1 | $71.8 | $104.0 | 0.87x | 0.87x | 0.87x | 10.6x | 8.3x | 8.4x |
| Low | | | | 0.64x | 0.64x | 0.67x | 6.2x | 6.7x | 7.8x |
| Mean | | | | 0.86x | 0.83x | 0.89x | 13.1x | 10.7x | 9.6x |
| Median | | | | 0.87x | 0.83x | 0.94x | 13.0x | 11.0x | 9.6x |
| High | | | | 1.12x | 1.01x | 1.01x | 25.2x | 16.8x | 13.3x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Equity Value Range | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Low | - | High | Low | - | High |
| Tangible Book Value (Aug-17) | 100.0% | $2.0 | 0.60x | - | 0.80x | $1.2 | - | $1.6 |
| **Concluded Equity Value Range** | | | | | | **$1.2** | **-** | **$1.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No part of this Report may be circulated, quoted, or reproduced for distribution without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 204 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Implied Equity Value / Book Value | Net Income |
|---|---|---|---|---|---|---|---|
| 10/17/17 | 12/22/17 | NewStar Financial, Inc. | Arnhold and S. Bleichroeder Holdings, Inc. | $475.4 | $20.1 | 0.74x | 23.7x |
| 12/16/13 | 04/30/14 | KKR Financial Holdings LLC | KKR Fund Holdings, L.P. | $2,609.4 | $186.7 | 0.94x | 14.0x |
| High | | | | $2,609.4 | $186.7 | 0.94x | 23.69x |
| Low | | | | $475.4 | $20.1 | 0.74x | 13.98x |
| Mean | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |
| Median | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Equity Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value (Aug-17) | 100.0% | $2.0 | 0.60x | - | 0.80x | $1.2 | - | $1.6 |
| **Concluded Equity Value Range** | | | | | | **$1.2** | **-** | **$1.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report, the information contained herein or the conclusions of this Report may not be reproduced by, or used by, or relied upon by any third party. No one may rely upon this Report except Eli Global. No officer, director, agent, employee or representative of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Gilford Asset Management, Inc.

| Borrower Legal name | Industry | Loan | Current Ultimate Lender | Interest on Issue Date (08/02/17) | Total Loan + Accrued Interest | Yield |
|---|---|---|---|---|---|---|
| Drummond Group, LLC | Certification | $2,956,250 | AIC | $1,252 | $2,957,502 | 7.73% |
| Penn Medical Informatics Systems, LLC | Debt Collection | $2,900,000 | SNIC | $33,135 | $2,933,135 | 6.73% |
| Standard Financial Limited | Financial Services | $2,900,000 | N/A | N/A | $2,900,000 | 6.73% |
| Standard Malta Holdings, LLC | Financial Services | $2,900,000 | SNIC | $51,668 | $2,951,668 | 6.77% |
| Academy Financial Assets, LLC | Financial Services | $2,900,000 | SNIC | $67,012 | $2,967,012 | 6.80% |
| Beckett Collectibles, Inc. | Recreational Activities | $2,350,000 | AIC | $34,834 | $2,384,834 | 8.73% |
| Penn Medical Informatics Systems, LLC | Debt Collection | $2,258,575 | SNIC | $1,328 | $2,259,903 | 10.73% |
| Corporate Responsibility Board, LLC | Marketing | $2,256,100 | CBL | $60,525 | $2,316,625 | 8.30% |
| MD Office, LLC | Software | $2,108,396 | SNIC | $24,090 | $2,132,486 | 6.73% |
| ClanWilliam Ventures (Australia) PTY Limited | Software | $2,000,000 | SFL | $123,022 | $2,123,022 | 9.00% |
| DJRTC, LLC | Software | $1,880,000 | SNIC | $21,481 | $1,901,481 | 6.73% |
| FTGU Medical Billing, LLC | Software | $900,000 | CBL | $55,151 | $955,151 | 7.06% |
| Toniq Investments Limited | Software | $748,720 | SFL | $35,946 | $784,666 | 13.00% |
| Vision Care Services LLC | Healthcare | $652,175 | CBL | $14,422 | $666,597 | 7.27% |
| NLP Holding, LLC | Certification | $590,000 | AAI | $30,821 | $620,821 | 7.36% |
| NEBB Holding, LLC | Certification | $559,438 | SNIC | $7,817 | $567,256 | 8.23% |
| HRWeb Software, LLC | Software | $250,000 | GAM | N/A | $250,000 | 6.80% |
| HRWeb Software, LLC | Software | $207,350 | GAM | N/A | $207,350 | 9.80% |
| BCC Research, LLC | Market Research | $145,500 | CBL | $6,399 | $151,899 | 8.72% |
| **Total** | | **$31,462,505** | | **$568,903** | **$32,031,408** | **7.76%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used or relied upon for any purpose by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Reference Notes

(1) CBL, SNIC and VISTA provided $10m each to GAM.
   Sources: "GAM_LA_2017-08-02" (pg.33)

(2) Sources: "GAM_LA_2017-08-02", "GAM_Rating (EL12014$)_2017-07-21"

(3) Sources: "GAM_LA_2017-08-02"

(4) Sources: "GAM_Memo_2017-07-11GAM_Memo_2017-07-11" (pg.5,7)

(5) Sources: "GAM_Memo_2017-07-11" (pg.3), "GAM_Rating (EL12014$)_2017-07-21" (pg.1)

(6) Sources: "GAM_Memo_2017-07-11" (pg.5)

(7) Sources: Barclays US Consumer Finance Report (8 Sep 2017)

(8) US Corporates A, US Financial Services, US Corporate Finance and Investment, BBB, and First-Lien indices were utilized.

(9) Loan comparables were based on comparable specialty finance firms.

(10) Sources: "GAM_LA_2017-08-02" (pg.17)

(11) We haven't received any historical financial information on GAM.
   Sources: "8.2.17 GAM Loan list v11"

(12) We haven't received any historical financial information on GAM.

(13) We have not received any related information.

(14) Sources: "GAM_Memo_2017-07-11" (pg.4, 7)

(15) We have not received an organisational structure chart for GAM. Academy Association is based on the termsheet.
   Sources: "GAM_Term Sheet_2017-08-02" (pg.2)

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, a fairness opinion. Houlihan Lokey is not acting as a fiduciary and this Report does not constitute advice within the scope of any fiduciary duties. Nothing in this Report should be construed as legal, regulatory, tax, accounting, actuarial or other specialist advice, and you should consult with your own advisors as to such matters and the contents of this Report. This Report does not constitute a recommendation to any party. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Global Insurance Capital, LLC

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Global Insurance Capital, LLC |
| Lender | CBL |
| Security | Senior Secured Term Loan ("Sr. Loan") |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Senior Secured Term Loan |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | BBB |
| Credit Rating Date | 09/29/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 09/22/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $55.00 | $55.0 |
| CBL Principal | $24.00 | $24.0 |
| Base Rate | LIBOR | |
| Floor | None | |
| Applicable Margin | 5.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Senior Secured | |
| Amortization | 1% per annum | |
| Issue Date | 05/19/17 | |
| Maturity Date | 05/12/24 | |
| Issue Price | 100% | |

### Company Background (4)

Global Insurance Capital, LLC ("GIC" or the "Company") is an asset management company focused on insurance related investments and their associated services. The majority of GIC's investments are senior secured debt. GIC focuses on relatively low risk companies. Additionally, GIC invests in short term treasuries. GIC derives revenue from the interest and dividend income generated from its investments. GIC's portfolio is diversified across various sectors, including investment management, life insurance, annuities, software, healthcare and marketing. GIC is based in Raleigh, North Carolina.

### Deal Description (5)

GIC has used some of the $55 million Sr. Loan to invest in loans and preferred equity issued by other Eli Group companies. GIC's existing funds and assets were procured from other Eli Group companies, primarily Academy Association.

### Key Developments / Outlook (6)

- **Strong asset base:** The Company uses its asset base of $303m, including $232m of equity, to make senior debt and preferred equity investments.
- **Limited track record of operations:** GIC was set up relatively recently.

### Market Overview (7)

First half of 2017 demonstrated that market conditions remain competitive, mainly due to strong demand for loans. CLO issuance and private credit funds drove inflows into the middle market, resulting in the tightening of spreads and loosening of credit terms.

Borrowers have taken advantage of market conditions to refinance and lower their cost of capital, resulting in lower reinvestment yields for Business Development Companies ("BDC"). Overall, economic environment remains relatively healthy and there is optimism around the prospect of deregulation and tax reform.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sr. Loan | $55.0 | L + 5.0% | 500 | 7.3% | 1 |
| **Total** | **$55.0** | | | | |

| | Market Data at 12/15/17 | |
|---|---|---|
| Benchmark Indices | Spread (bps) | YTM (%) |
| US Corp BBB | 130 | 3.6% |
| US Financial Services | 103 | 3.2% |
| US Corp Finance & Investment | 102 | 3.2% |
| BBB | 212 | 3.4% |
| First-Lien | 363 | 5.0% |
| **Average** | **182** | **3.7%** |

### Loan Comps (9)

| | | Market Data as of 12/15/17 | | | |
|---|---|---|---|---|---|
| Security | Maturity | Rating | Coupon | Spread | Yield |
| Affiliated Managers Group | 05/15/43 | BBB- | 6.3% | 373 | 6.4% |
| Apollo Investment Corp | 03/03/25 | BBB- | 5.3% | 245 | 4.5% |
| Ares Capital Corp | 01/19/22 | BBB | 3.6% | 140 | 3.5% |
| Pennantpark Investment C | 10/01/19 | BBB- | 4.5% | 188 | 3.5% |
| Minimum | | | 3.6% | 140 | 3.5% |
| Median | | | 4.9% | 217 | 4.0% |
| Mean | | | 4.9% | 237 | 4.5% |
| Maximum | | | 6.3% | 373 | 6.4% |
| **GIC Sr. Loan** | **05/12/24** | **BBB** | **L + 5.0%** | **500** | **7.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other parties in interest, in the event of a dispute or the subject of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 209 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter ended |
| --- | --- |
| | Dec-17 |
| **Stated Covenants** | |
| Net Senior Debt/ EBITDA | 8.00x |
| Fixed Charge Coverage | 1.00x |
| | |
| **Achieved Ratios** | |
| Net Senior Debt/ EBITDA | NA |
| Fixed Charge Coverage | NA |
| | |
| **Pass / Fail** | |
| Net Senior Debt/ EBITDA | NA |
| Fixed Charge Coverage | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
| --- | --- | --- | --- | --- | --- | --- |
| *FYE - May* | **2016** | **2017** | **Sep-17** | **2018P** | **2019P** | **2020P** |
| Income Statement | | | | | | |
| Revenue | NA | 8.4 | NA | 11.0 | 14.3 | 16.4 |
| *% Growth* | *NA* | *NA* | *NA* | *30.0%* | *30.0%* | *15.0%* |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | **NA** | **8.4** | **NA** | **10.8** | **14.1** | **16.2** |
| *% of Revenue* | *NA* | *100.0%* | *NA* | *98.5%* | *98.5%* | *98.5%* |
| Net Income | NA | 7.9 | NA | 8.9 | 8.6 | 10.6 |
| | | | | | | |
| Balance Sheet | | | | | | |
| Cash | NA | 71.9 | 23.1 | 138.6 | 145.5 | 154.3 |
| Loan Investments | NA | NA | 270.8 | NA | NA | NA |
| Preferred Equity Investments | NA | NA | 5.5 | NA | NA | NA |
| Total Assets | NA | 244.5 | 303.2 | 313.1 | 321.7 | 332.3 |
| Total Liabilities | NA | 17.8 | 70.8 | 77.3 | 77.3 | 77.3 |
| Book Value of Equity | NA | 226.7 | 232.4 | 235.8 | 244.4 | 255.0 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | $23.1 | $23.1 | | | | |
| | | | | | | |
| Senior Secured Term Loan | 55.0 | 55.0 | | | | Cash |
| **Senior Debt** | $55.0 | $55.0 | 19.1% | NMF | NMF | |
| | | | | | | |
| **Total Debt** | $55.0 | $55.0 | 19.1% | NMF | NMF | |
| Book Equity | 232.4 | 232.4 | | | | |
| **Total Capitalization** | $287.4 | $287.4 | 100.0% | NMF | NMF | |
| **EBITDA** | | NA | | | | |

### Equity Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 139.4 | - | 185.9 | 50.0% |
| Guideline Transactions | -- | 139.4 | - | 185.9 | 50.0% |
| **Concluded Equity Value Range** | **NA** | **$139.4** | **-** | **$185.9** | |
| | | | | | |
| **Net Senior Debt** | | $31.9 | | | |
| *Equity Value Coverage* | | 4.4x | - | 5.8x | |
| *Net Loan-to-Equity Value* | | 22.8% | - | 17.1% | |
| **Net Total Debt** | | $31.9 | | | |
| *Equity Value Coverage* | | 4.4x | - | 5.8x | |
| *Net Loan-to-Equity Value* | | 22.8% | - | 17.1% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Diversified Asset Base:** GIC has over 30 controlled and non-controlled investments in the form of debt and preferred equity.

- **Experienced Management Team:** GIC has a strong asset management team that is capable of moving quickly and making opportunistic investments.

- **Minimal Interest-related Risk:** There is no interest related risk with regards to GIC's loan investments, which accounts for 89% of its total balance sheet. As LIBOR rates rise, both the interest received and interest due will rise.

### Key Risks (14)

| | |
| --- | --- |
| **Risk:** | GIC has c.50% of its investment in SNA Capital |
| **Mitigant:** | The Company will diversify its asset base as it makes further investments. |
| **Risk:** | Large increases in LIBOR. |
| **Mitigant:** | LIBOR increases would also be accompanied by high inflation, which would allow an increase in prices by the underlying investment companies. |
| **Risk:** | GIC's entire funding source and investment assets are related to Eli Global companies. |
| **Mitigant:** | GIC's portfolio is diversified across various sectors, including investment management, life insurance, annuities, software, healthcare and marketing. |

### Summary Comments

| | |
| --- | --- |
| **Performance:** | The performance of GIC is predicated on the underlying entities within its portfolio. |
| **Security Coverage:** | GIC's Loan-to-Capitalization level is 19.1%. GIC has total assets of $303.2m vs. total debt of $55.0m. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yields implied by a par price for the Sr. Loan was estimated to be 7.3%. |
| **Individual Securities Valuation:** | Houlihan Lokey has not conducted a separate valuation of the loans held by GIC. These loans account for the majority of GIC's value. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders, or other interested parties, or otherwise act in accordance with the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 210 of 384

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey agreed to provide this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 211 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 5.0% |
| Libor Floor | None |
| Origination Date | 05/19/17 |
| Internal Rate of Return (IRR) | 7.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.0% |
| Implied Credit Spread Over Index Rate | 5.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.4% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **Total Cash Interest Rate** | **7.0%** | **7.1%** | **7.3%** | **7.3%** | **7.3%** ... | **7.4%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.4% |
| **Discount Rate** | **7.0%** | **7.1%** | **7.3%** | **7.3%** | **7.3%** ... | **7.4%** |

| | 12/15/17 | 05/19/18 | 05/19/19 | 05/19/20 | 05/19/21 | 05/19/22 ... | 05/12/24 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 55.00 | 54.45 | 53.90 | 53.35 | 52.80 | 51.70 |
| Cash Interest Payment | - | 2.97 | 3.87 | 3.93 | 3.90 | 3.88 | 3.78 |
| Accrued Cash Interest | 1.32 | - | - | - | - | - | - |
| Principal Payment | - | 0.55 | 0.55 | 0.55 | 0.55 | 0.55 | 51.70 |
| **Ending Principal** | **55.00** | **54.45** | **53.90** | **53.35** | **52.80** | **52.25** ... | **-** |
| **Cash Flow** | | **3.5** | **4.4** | **4.5** | **4.5** | **4.4** ... | **55.5** |
| Years | | 0.42 | 1.42 | 2.43 | 3.43 | 4.43 | 6.41 |
| Discount Factor @ 5.00% Implied Credit Spread | | 0.97 | 0.91 | 0.85 | 0.79 | 0.73 | 0.64 |
| **Present Value @ 5.00% Implied Credit Spread** | | **3.42** | **4.00** | **3.79** | **3.50** | **3.25** ... | **35.33** |

| | |
|---|---|
| **Total Present Value @ 5.00% Implied Credit Spread (Dirty)** | **56.30** |
| **Less: Accrued Interest** | **1.32** |
| **Total Clean Value** | **54.97** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $54.97 | 100.0% | 7.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is subject to the terms and conditions of the Engagement Letter, including the limitations on Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 212 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| Guideline Public Company | Financial Metrics | | LTM Return Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Book Value | LTM Net Income | Return on Assets | Return on Capital | Return on Equity | Return on Common Equity | LTM Net Income | NFY Net Income |
| Ares Capital Corporation | $7,028.0 | $521.4 | 4.7% | 4.8% | 8.3% | 8.3% | 46.8% | 47.5% |
| Prospect Capital Corporation | $3,287.0 | $247.9 | 4.6% | 4.8% | 5.5% | 5.5% | 36.5% | 40.9% |
| Apollo Investment Corporation | $1,472.6 | $110.0 | 4.8% | 5.0% | 5.3% | 5.3% | 41.1% | 48.6% |
| TPG Specialty Lending, Inc. | $966.7 | $111.5 | 5.8% | 6.0% | 12.3% | 12.3% | 52.7% | 57.2% |
| New Mountain Finance Corporation | $1,032.1 | $105.7 | 4.7% | 4.9% | 12.4% | 12.4% | 56.1% | 52.1% |
| Golub Capital BDC, Inc. | $957.9 | $74.6 | 3.6% | 3.6% | 9.0% | 9.0% | 54.2% | 53.8% |
| TCP Capital Corp. | $877.4 | $82.3 | 5.6% | 5.9% | 11.8% | 9.3% | 48.9% | 51.5% |
| Goldman Sachs BDC, Inc. | $731.2 | $64.6 | 5.2% | 5.3% | 6.1% | 6.1% | 48.5% | 58.3% |
| Solar Capital Ltd. | $921.2 | $68.8 | 3.4% | 4.0% | 7.7% | 7.7% | 48.8% | 47.5% |
| Oaktree Specialty Lending Corporation | $867.7 | $42.1 | 3.8% | 3.9% | -19.6% | -19.6% | 23.7% | 28.5% |
| PennantPark Floating Rate Capital Ltd. | $457.9 | $31.9 | 3.4% | 3.6% | 8.7% | 8.7% | 58.1% | 57.8% |
| PennantPark Investment Corporation | $646.8 | $60.9 | 4.5% | 4.7% | 9.6% | 9.6% | 48.9% | 48.2% |
| BlackRock Capital Investment Corporation | $581.5 | $38.7 | 5.2% | 5.4% | 3.4% | 3.4% | 38.3% | 57.6% |
| Fidus Investment Corporation | $391.2 | $38.0 | 4.9% | 5.0% | 12.8% | 12.8% | 55.2% | 52.2% |
| Medley Capital Corporation | $460.4 | $22.0 | 4.3% | 4.3% | -3.1% | -3.1% | 22.8% | 26.6% |
| Monroe Capital Corporation | $283.5 | $21.6 | 4.9% | 5.0% | 6.7% | 6.7% | 44.1% | 50.7% |
| Capital Southwest Corporation | $292.5 | $19.7 | 3.3% | 3.6% | 9.8% | 9.8% | 63.9% | 49.7% |
| Oaktree Strategic Income Corporation | $293.6 | $13.3 | 3.3% | 3.5% | -2.8% | -2.8% | 28.5% | NA |
| Gladstone Capital Corporation | $219.7 | $18.9 | 5.3% | 5.4% | 8.2% | 8.2% | 48.1% | 48.7% |
| MVC Capital, Inc. | $301.8 | $9.0 | 0.4% | 0.4% | 12.6% | 12.6% | 45.1% | -25.8% |
| Minimum | $219.7 | $9.0 | 0.4% | 0.4% | -19.6% | -19.6% | 22.8% | -25.8% |
| Mean | $1,103.5 | $85.1 | 4.3% | 4.4% | 6.2% | 6.1% | 45.5% | 44.8% |
| Median | $689.0 | $51.5 | 4.7% | 4.8% | 8.2% | 8.2% | 48.3% | 49.7% |
| Maximum | $7,028.0 | $521.4 | 5.8% | 6.0% | 12.8% | 12.8% | 63.9% | 58.3% |

## Comparable Company Multiples

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value | | | Price to Earnings | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Ares Capital Corporation | $15.8 | $6,735.5 | $11,034.5 | 0.96x | 0.96x | 0.95x | 12.9x | 12.3x | 10.1x |
| Prospect Capital Corporation | $6.8 | $2,457.9 | $4,773.4 | 0.75x | 0.74x | NA | 9.9x | 9.0x | 9.5x |
| Apollo Investment Corporation | $5.9 | $1,277.9 | $2,109.6 | 0.87x | 0.87x | 0.87x | 11.6x | 9.8x | 9.0x |
| TPG Specialty Lending, Inc. | $20.2 | $1,214.7 | $1,773.1 | 1.26x | 1.25x | 1.24x | 10.9x | 10.0x | 10.9x |
| New Mountain Finance Corporation | $13.9 | $1,186.0 | $1,973.4 | 1.15x | 1.02x | 1.01x | 11.2x | 11.7x | 10.8x |
| Golub Capital BDC, Inc. | $18.8 | $1,119.5 | $1,892.3 | 1.17x | 1.17x | 1.17x | 15.0x | 14.9x | 14.2x |
| TCP Capital Corp. | $15.5 | $908.9 | $1,502.8 | 1.04x | 1.03x | 1.02x | 11.0x | 10.2x | 9.4x |
| Goldman Sachs BDC, Inc. | $21.8 | $875.2 | $1,307.1 | 1.20x | 1.20x | 1.17x | 13.5x | 10.9x | 10.5x |
| Solar Capital Ltd. | $20.4 | $860.9 | $1,127.6 | 0.93x | 0.93x | 0.92x | 12.5x | 12.7x | 11.1x |
| Oaktree Specialty Lending Corporation | $4.6 | $652.6 | $1,275.0 | 0.75x | 0.75x | 0.75x | 15.5x | 13.8x | 10.3x |
| PennantPark Floating Rate Capital Ltd. | $14.0 | $538.3 | $776.3 | 1.18x | 1.13x | 1.00x | 16.9x | 15.9x | 12.7x |
| PennantPark Investment Corporation | $7.0 | $500.3 | $988.1 | 0.77x | 0.77x | 0.77x | 8.2x | 8.5x | 9.4x |
| BlackRock Capital Investment Corporat | $6.6 | $479.3 | $720.5 | 0.82x | 0.82x | 0.81x | 12.4x | 8.7x | 7.3x |
| Fidus Investment Corporation | $16.1 | $395.3 | $560.0 | 1.01x | 1.01x | 1.01x | 10.4x | 10.9x | 10.2x |
| Medley Capital Corporation | $5.4 | $296.3 | $674.9 | 0.64x | 0.64x | NA | 13.5x | 11.7x | 8.4x |
| Monroe Capital Corporation | $14.1 | $286.0 | $430.5 | 1.01x | 1.01x | 1.01x | 13.2x | 11.0x | 9.6x |
| Capital Southwest Corporation | $16.5 | $265.9 | $288.6 | 0.91x | NA | NA | 13.5x | 16.8x | 13.3x |
| Oaktree Strategic Income Corporation | $8.5 | $250.8 | $475.9 | 0.85x | NA | NA | 18.9x | NA | NA |
| Gladstone Capital Corporation | $9.2 | $245.0 | $383.0 | 1.12x | NA | NA | 13.0x | 12.3x | 10.6x |
| MVC Capital, Inc. | $10.8 | $227.2 | $220.2 | 0.75x | 0.80x | NA | 25.2x | NMF | NA |
| Low | | | | 0.64x | 0.64x | 0.75x | 8.2x | 8.5x | 7.3x |
| Mean | | | | 0.96x | 0.95x | 0.98x | 13.5x | 11.7x | 10.4x |
| Median | | | | 0.95x | 0.96x | 1.00x | 12.9x | 11.4x | 10.3x |
| High | | | | 1.26x | 1.25x | 1.24x | 25.2x | 16.8x | 14.2x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Equity Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| Tangible Book Value (Sep-17) | 100.0% | $232.4 | 0.60x | - | 0.80x | $139.4 | - | $185.9 |
| **Concluded Equity Value Range** | | | | | | **$139.4** | **-** | **$185.9** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders, or any other interested party, subject only to the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 213 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Implied Equity Value / Book Value | Net Income |
|---|---|---|---|---|---|---|---|
| 10/17/17 | 12/22/17 | NewStar Financial, Inc. | Arnhold and S. Bleichroeder Holdings, Inc. | $475.4 | $20.1 | 0.74x | 23.7x |
| 12/16/13 | 04/30/14 | KKR Financial Holdings LLC | KKR Fund Holdings, L.P. | $2,609.4 | $186.7 | 0.94x | 14.0x |
| High | | | | $2,609.4 | $186.7 | 0.94x | 23.69x |
| Low | | | | $475.4 | $20.1 | 0.74x | 13.98x |
| Mean | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |
| Median | | | | $1,542.4 | $103.4 | 0.84x | 18.83x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Equity Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value (Sep-17) | 100.0% | $232.4 | 0.60x | - | 0.80x | $139.4 | - | $185.9 |
| **Concluded Equity Value Range** | | | | | | **$139.4** | **-** | **$185.9** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. The Report reflects the factual and analytical assumptions as Report utilizes. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Appendix: GIC Portfolio (15)

## Loans

| Name of borrower | Affiliate/ Non-affiliate | Principal Amount | % of Total | Accrued Interest | Principal + Accrued Interest | Interest Rate |
|---|---|---|---|---|---|---|
| SNA Capital, LLC | Affiliate | $144,705,767 | 54.2% | $1,439,937 | $146,145,705 | L + 6.00% |
| Academy Association Inc | Affiliate | $28,300,000 | 10.6% | $457,808 | $28,757,808 | L + 8.00% |
| Caploc | Affiliate | $17,606,498 | 6.6% | $262,409 | $17,868,907 | L + 8.00% |
| Netherlands Insurance Holding Inc. | Affiliate | $17,000,000 | 6.4% | $429,608 | $17,429,608 | L + 5.00% |
| BLH Capital | Affiliate | $12,000,000 | 4.5% | $101,918 | $12,101,918 | L + 10.00% |
| GP MANAGEMENT, LLC | Affiliate | $10,000,000 | 3.7% | $304,658 | $10,304,658 | L + 8.00% |
| ASL Holding | Affiliate | $9,802,000 | 3.7% | $219,135 | $10,021,135 | L + 8.00% |
| Advantage Capital Investments LLC | Affiliate | $9,386,002 | 3.5% | $195,210 | $9,581,212 | L + 8.00% |
| New Hill Asset Management | Affiliate | $8,255,000 | 3.1% | $74,317 | $8,329,317 | L + 8.00% |
| Triton Fin Ltd. | Affiliate | $3,550,000 | 1.3% | $98,405 | $3,648,405 | L + 8.00% |
| Eli Research LLC | Affiliate | $2,550,000 | 1.0% | $81,216 | $2,631,216 | L + 8.00% |
| NIH Capital, LLC | Affiliate | $2,200,000 | 0.8% | $67,025 | $2,267,025 | L + 8.00% |
| CBX | Affiliate | $1,060,329 | 0.4% | $42,529 | $1,102,858 | L + 6.00% |
| Englert Holdings | Affiliate | $385,000 | 0.1% | $9,788 | $394,788 | L + 8.00% |
| Shopper Local | Affiliate | $175,000 | 0.1% | $5,830 | $180,830 | L + 8.00% |
| **Total** | | **$266,975,596** | | **$3,789,795** | **$270,765,391** | |

## Preferred Stock

| Preferred stock | Affiliate/ Non-affiliate | Principal Amount | % of Total |
|---|---|---|---|
| BCC Research | Affiliate | $2,339,847 | 42.2% |
| MedClaims International, LLC | Affiliate | $1,249,792 | 22.5% |
| Western Bancorp | Affiliate | $775,027 | 14.0% |
| Alta Billing | Affiliate | $250,000 | 4.5% |
| CLTC | Affiliate | $225,000 | 4.1% |
| Triton Financial Ltd | Affiliate | $225,000 | 4.1% |
| CWNP LLC | Affiliate | $200,000 | 3.6% |
| Caploc | Affiliate | $200,000 | 3.6% |
| AR purchasing Solution | Affiliate | $50,000 | 0.9% |
| NRS | Affiliate | $30,000 | 0.5% |
| **Total** | | **$5,544,666** | |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 215 of 384

# Reference Notes

(1) CBL (Marigold), Vista, AFA, Atkinson, Weare, Epping, Hooksett and Sommersworth provided senior term loan to GIC.
Sources: GIC_A&R LA_2017-09-22

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms. Ratings provided by Egan Jones.
Sources: GIC_A&R LA_2017-09-22; Marigold Nine_Rating (EL12014$)_2017-09-29

(3) Terms based on amended and restated agreements.
Sources: GIC_A&R LA_2017-09-22

(4) Sources: GIC [Upsize]_Memo_2017-07-31

(5) Sources: GIC [Upsize]_Memo_2017-07-31

(6) Sources: GIC [Upsize]_Memo_2017-07-31

(7) Sources: Barclays US Consumer Finance Report (8 Sep 2017)

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.
Sources: GIC_A&R LA_2017-09-22; Bloomberg; S&P LCD

(9) Sources: Bloomberg

(10) Sources: GIC_A&R LA_2017-09-22
Sources: GIC_A&R LA_2017-09-22; Bloomberg; S&P LCD

(11) P&L & BS based on Egan Jones Ratings report; LTM financials based on GIC Asset Report (Sep-17)
Sources: Marigold Nine_Rating (EL12014$)_2017-09-29; GIC Asset Report 9 30 17

(12) Sources: GIC Asset Report 9 30 17

(13) Enterprise value ranges as of the measurment date derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.
Sources: S&P Cap IQ

(14) Sources: GIC [Upsize]_Memo_2017-07-31

(15) Sources: GIC Asset Report 9 30 17

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a fairness opinion. This Report may not be relied upon by, and does not prohibit Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 216 of 384

# IMW EMR, LLC



Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 217 of 384

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | IMW EMR, LLC |
| Lenders | SNIC |
| | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| | Subordinated Term Loan ("Sub TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | Senior TL | Sub TL |
|---|---|---|
| Latest Available Data | 09/30/17 | 09/30/17 |
| Performance Trend | Stable | Stable |
| Credit Ratings | BB | B+ |
| Credit Rating Date | 05/12/17 | 05/12/17 |
| In Compliance (Yes / No) | Yes | Yes |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | No |
| Amendment Date | 09/30/17 | NA |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Sub TL | Aggregate |
|---|---|---|---|
| Total Balance | $21.0 | $13.1 | $34.1 |
| SNIC/CBL Principal | $8.8 | $13.1 | $21.9 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 6.50% | 9.50% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr. Secured | Jr. Secured | |
| Amortization | 0.25% / Q | None | |
| Issue Date | 06/08/17 | 06/08/17 | |
| Maturity Date | 12/31/27 | 12/31/27 | |
| Issue Price | 82.00% | 82.00% | |

### Company Background (4)

iMedicWare, Inc. ("iMW" or the "Company") operates in the ophthalmology electronic health records ("EHR") space in the United States. iMW generates revenue through the implementation, annual license fees, and support of its EHR/Practice Management ("PM") products, as well as ancillary products and services in the ophthalmology and the eye care ambulatory surgery care ("ASC") markets. Currently, all Company clients utilize the EHR tool while most opt to use the Company's PM as well. iMW has a team of 23 employees, including internal sales and customer service team functions, that service more than 600 eye care physicians across 140 practices that are on its system. iMW was founded in 2006 and is based in Freehold, New Jersey.

### Deal Description (5)

On June 7, 2017, Eli Global purchased 100% of the assets of iMedicWare, Inc. at an implied enterprise value of $40.0 million or approximately 6.2x 2017 Revenue of $6.5 million or 12.9x LTM February 2017 EBITDA of $3.1 million. The purchase was structured as $26.0 million cash at closing, an $8.0 million 1-year balloon payment, and a $6.0 million 4-year seller note.

The purchase was funded with $21.0 million of senior debt ($7.2 million provided by SNIC at a discount), $13.1 million of subordinated debt (provided by CBL at a discount), $0.9 million of preferred equity from Academy Association, Inc., $14.0 million of common equity from Academy Association, Inc., and a seller note.

### Key Developments / Outlook (6)

- **Customer and Product Expansion:** iMW is looking to expand into multi-specialty ASC locations and adding additional ancillary services such as a financial dashboard, clinical encounter tool, updated patient portal, and mobile product development.

- **ASC Market Penetration:** One of iMW's competitive advantages is its ASC client base compared to other ophthalmology EHR companies. The ASC market is less niche-focused than the EHR market, and iMW is developing its ASC software to be able to expand into the gastrointestinal, orthopedic, and ENT specialties.

### Market Overview (7)

The global electronic health record (EHR), or EMR, market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In the United States, the federal government introduced the HITECH Act in 2009 for promoting usage of EHR amongst healthcare providers. The Centers for Medicare and Medicaid Services (CMS) reported that about 87.0% of eligible physicians were using a certified compliant EHR system as of the end of 2015. Additionally, the federal government has announced financial incentives for physicians planning to adopt EHR systems. Any average physician with at least 30% of his/her patients covered with Medicare is eligible for incentives worth $44,000. The somewhat saturated ambulatory EHR market will shift to more of a replacement market as provider organizations look to replace legacy ambulatory products for more current EHR solutions from more established EHR vendors. Web-based EHR was observed to be the largest product segment owing to the fact that it can be deployed without in-house installation of complex hardware infrastructure. Moreover, web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | |
| Senior TL | $8.8 | L + 6.5% | 645 | 9.0% | NA |
| Sub TL | $13.1 | L + 9.5% | 942 | 11.7% | |
| **Total** | **$21.9** | | | | |

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| | Market Data at 12/15/17 | |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| BB | 278 | 4.1% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Second-Lien | 947 | 10.9% |
| **Average** | **436** | **6.2%** |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | | Market Data as of 12/15/17 | | | |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Minimum | | | 5.4% | 322 | 5.5% |
| Median | | | 7.5% | 349 | 5.9% |
| Mean | | | 7.6% | 373 | 6.3% |
| Maxmimum | | | 10.4% | 451 | 7.8% |
| **IMW EMR, LLC** | **Senior TL** | 12/31/27 | BB | L + 6.5% | 645 | **9.0%** |
| **IMW EMR, LLC** | **Sub TL** | 12/31/27 | B+ | L + 9.5% | 942 | **11.7%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party, except as may be set forth in the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | NA | 8.00x |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | NA | 5.11x |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | 7.03x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | NA | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | Pass |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
| **Income Statement** | | | | | | |
| Revenue | $3.0 | $3.2 | $4.8 | NA | $6.5 | $7.8 |
| *% Growth* | *--* | *7.0%* | *49.7%* | *--* | *36.3%* | *20.5%* |
| Gross Profit | $2.5 | $2.8 | $4.2 | NA | $5.9 | $6.8 |
| **EBITDA** | $1.5 | $1.6 | $2.8 | $3.9 | $4.4 | $4.7 |
| *% of Revenue* | *48.8%* | *51.3%* | *58.3%* | *--* | *68.0%* | *59.9%* |
| Net Income | $1.4 | $1.6 | $2.7 | NA | $4.4 | $4.7 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | 0.0 | NA | NA |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | NA | 0.4 | 0.2 | 1.3 | NA | NA |
| PP&E | NA | 0.1 | 0.1 | 0.1 | NA | NA |
| Total Assets | NA | 0.8 | 0.9 | 2.2 | NA | NA |
| Total Liabilities | NA | 0.2 | 0.1 | 0.2 | NA | NA |
| Book Value of Equity | NA | 0.6 | 0.8 | 2.0 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | | $1.3 | | | | |
| Senior TL | 21.0 | 21.0 | 58.2% | 5.4x | 5.1x | Cash |
| **Total Senior Debt** | **$21.0** | **$21.0** | **58.2%** | **5.4x** | **5.1x** | |
| Sub TL | 13.1 | 13.1 | 36.3% | 8.8x | 8.5x | Cash |
| **Total Debt** | **$34.1** | **$34.1** | **94.5%** | **8.8x** | **8.5x** | |
| Book Equity | 2.0 | 2.0 | 5.5% | | | |
| **Total Capitalization** | **$36.1** | **$36.1** | **100.0%** | **9.3x** | **9.0x** | |

| LTM EBITDA (Sep-17) | $3.9 |
| --- | --- |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 57.0 | - | 63.0 | 50.0% |
| Guideline Transactions | -- | 57.0 | - | 63.0 | 50.0% |
| **Concluded EV Range** | **$40.0** | **$57.0** | **-** | **$63.0** | |
| **Net Senior Debt** | **$21.0** | **$19.7** | | | |
| *Enterprise Value Coverage* | *1.9x* | *2.9x* | *-* | *3.2x* | |
| *Net Loan-to-Value* | *52.5%* | *34.6%* | *-* | *31.3%* | |
| **Net Total Debt** | **$34.1** | **$32.8** | | | |
| *Enterprise Value Coverage* | *1.2x* | *1.7x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | *85.3%* | *57.6%* | *-* | *52.1%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Recurring Revenue:** The Company has experienced renewal rates of more than 98% for core iDoc and iASC products. iMW's recurring revenue represents over 80% of its total revenue, and the Company has had in excess of 30% annual growth since 2015.
- **Customer Diversification:** iMW has a diverse customer base in the ophthalmology and eye care ambulatory surgery care spaces. More than 600 eye care physicians across 140+ practices are on its system. The largest customer accounted for less 7.2% of 2016 total revenue, and no other customer accounted for more than 6.0% of total revenue.
- **Management Team:** Arun Kapur has over 30 years of experience in technologies and has successfully overseen multiple award winning products in Healthcare and Information Technology.

**Barriers to Entry:** Generic EHR companies have difficulty competing in niche markets such as ophthalmology with standard product offerings as evidenced by iMW's renewal rates.

### Key Risks (15)

**Risk:** The Company may face increased price competition among industry participants.

**Mitigant:** Price competition could be offset by consolidation within the fragmented industry, as well as an industry-wide movement towards subscription based revenue models.

**Risk:** iMW must ensure that it continues to provide regulatory compliant products and services given the dynamic regulatory

**Mitigant:** Regulatory compliant products will be rolled out to customers in connection with directed software development efforts for future government-mandated deadlines.

**Risk:** The Company lacks strong brand awareness in the industry.

**Mitigant:** iMW plans to increase spending related to targeted online marketing, trade shows, and to hire more salespeople to support the sales and marketing effort.

### Summary Comments

**Performance:** Since the acquisition in June 2017, the Company has performed in line with budget. Additionally, Eli Global anticipates achieving cost savings that will enhance the free cash flow profile.

**Financial Covenants:** The Company is in compliance, with the latest net senior leverage ratio of 5.1x and fixed charge coverage ratio of 7.0x, indicating sufficient coverage.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the loans, with a loan-to-value range of 31.3% to 34.6% for the Senior TL and 52.1% to 57.6% through the Sub TL.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Senior TL and Sub TL were estimated to be 9.0% and 11.7%, respectively. The instruments were issued at a price of 82.00% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or interests, or any other interested party, in connection with a transaction or otherwise, consistent with the terms of the engagement letter.

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Quarterly |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Origination Date | 6/8/2017 |
| Internal Rate of Return (IRR) | 9.0% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.5% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.2% | 1.9% | 2.0% | 2.1% | 2.2% | | 2.7% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | | 6.5% |
| **Total Cash Interest Rate** | **7.7%** | **8.4%** | **8.5%** | **8.6%** | **8.7%** | ... | **9.2%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | | 6.5% |
| Libor Forward Rate | 1.6% | 1.9% | 2.0% | 2.1% | 2.2% | | 2.7% |
| **Discount Rate** | **8.1%** | **8.4%** | **8.5%** | **8.6%** | **8.6%** | ... | **9.1%** |

| | 12/15/2017 | 6/8/2018 | 9/8/2018 | 12/8/2018 | 3/8/2019 | 6/8/2019 | | 12/31/2027 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 21.0 | 20.8 | 20.7 | 20.7 | 20.6 | | 18.9 |
| Cash Interest Payment | - | 1.6 | 0.4 | 0.4 | 0.4 | 0.5 | | 0.1 |
| Accrued Cash Interest | 0.8 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | 0.2 | 0.1 | 0.1 | 0.1 | 0.1 | | 18.9 |
| **Ending Principal** | **21.0** | **20.8** | **20.7** | **20.7** | **20.6** | **20.6** | ... | **-** |
| **Cash Flow** | | **1.8** | **0.5** | **0.5** | **0.5** | **0.5** | ... | **19.0** |
| Years | | 0.48 | 0.73 | 0.98 | 1.23 | 1.48 | | 10.05 |
| Discount Factor @ 6.45% Implied Credit Spread | | 0.96 | 0.94 | 0.92 | 0.90 | 0.88 | | 0.42 |
| **Present Value @ 6.45% Implied Credit Spread** | | **1.8** | **0.5** | **0.5** | **0.4** | **0.4** | ... | **7.9** |

| | |
|---|---|
| **Total Present Value @ 6.45% Implied Credit Spread (Dirty)** | **21.8** |
| **Less: Accrued Interest** | **0.8** |
| **Total Clean Value** | **21.0** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.5% | $21.0 | 100.0% | 9.0% |

1. Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the loan based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: IMW_FINAL LA (Flovilla)_2017-06-08

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a fairness opinion or a solvency opinion. This Report, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 220 of 384

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 9.5% |
| Libor Floor | 1.0% |
| Origination Date | 6/8/2017 |
| Internal Rate of Return (IRR) | 11.7% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.5% |
| Implied Credit Spread Over Index Rate | 9.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 1.9% | 2.2% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% | 9.5% |
| **Total Cash Interest Rate** | **11.2%** | **11.4%** | **11.7%** | **11.8%** | **11.8%** ... | **12.1%** |
| Implied Credit Spread Over Index Rate | 9.4% | 9.4% | 9.4% | 9.4% | 9.4% | 9.4% |
| Libor Forward Rate | 2.0% | 1.9% | 2.2% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **11.5%** | **11.4%** | **11.7%** | **11.7%** | **11.7%** ... | **12.0%** |

| | 12/15/2017 | 6/8/2018 | 6/8/2019 | 6/8/2020 | 6/8/2021 | 6/8/2022 | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 13.1 | 13.1 | 13.1 | 13.1 | 13.1 | 13.1 |
| Cash Interest Payment | - | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 0.9 |
| Accrued Cash Interest | 0.8 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | 13.1 |
| **Ending Principal** | **13.1** | **13.1** | **13.1** | **13.1** | **13.1** | **13.1** ... | **-** |
| **Cash Flow** | | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** ... | **14.0** |
| Years | | 0.48 | 1.48 | 2.48 | 3.48 | 4.48 | 10.05 |
| Discount Factor @ 9.42% Implied Credit Spread | | 0.95 | 0.85 | 0.76 | 0.68 | 0.61 | 0.33 |
| **Present Value @ 9.42% Implied Credit Spread** | | **1.4** | **1.3** | **1.2** | **1.1** | **0.9** ... | **4.6** |

| | |
|---|---|
| **Total Present Value @ 9.42% Implied Credit Spread (Dirty)** | **13.9** |
| **Less: Accrued Interest** | **0.8** |
| **Total Clean Value** | **13.1** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.4% | $13.1 | 100.0% | 11.7% |

1. Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the loan based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: IMW_Note (Garfield)_2017-06-08

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used, circulated, quoted or otherwise referred to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| **Guideline Public Company** | **LTM Revenue** | **LTM EBITDA** | **FYE Revenue** | **NFY Revenue** | **FYE EBITDA** | **NFY EBITDA** | **LTM EBITDA** | **NFY EBITDA** |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 19.2% | 10.1% | -0.5% |
| Mean | $1,238.9 | $227.4 | 29.3% | 16.0% | 21.9% | 67.1% | 15.4% | 18.0% |
| Median | $609.3 | $106.0 | 14.5% | 10.7% | 10.3% | 39.2% | 13.4% | 20.6% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

## Comparable Company Multiples

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| **Guideline Public Company** | | | | **LTM** | **NFY** | **NFY+1** | **LTM** | **NFY** | **NFY+1** |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.8x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.30x | 21.0x | 17.6x | 13.8x |
| Median | | | | 4.05x | 3.95x | 3.56x | 19.5x | 15.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| | | Company Performance | Implied Multiples | | | Enterprise Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| **EV Multiple Metric** | **Weighting** | | **Low** | **-** | **High** | **Low** | **-** | **High** |
| LTM EBITDA | 100.0% | $3.9 | 14.77x | - | 16.32x | $57.0 | - | $63.0 |
| **Concluded Enterprise Value Range** | | | | | | **$57.0** | **-** | **$63.0** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report, nor any of its contents, may be used for any other purpose without the prior written consent of Houlihan Lokey. Part of the analyses contained in this Report will be discussed with Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 222 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $305.1 | $85.5 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.7 | $348.6 | 4.83x | 27.1x |
| Median | | | | $290.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $3.9 | 14.77x | - | 16.32x | $57.0 | - | $63.0 |
| **Concluded Enterprise Value Range** | | | | | | **$57.0** | **-** | **$63.0** |

1. Enterprise value range provided by Eli Global.
Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report by any person, nor the fact that Houlihan Lokey has prepared this Report, shall confer on Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 223 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; Lender Credit Memo Flovilla, LLC FINAL; IMW_FINAL LA (Flovilla)_2017-06-08; IMW_Note (Garfield)_2017-06-08

(2) Credit rating report provided by Egan-Jones on 8/17/2017.
On September 30, 2017, the Senior TL agreements were amended to adjust interest and amortization payments from annually to quarterly immediately following June 8, 2018.
Sources: Flovilla_Rating (EL12014$)_2017-05-12; IMW EMR [Flovilla]_Amendment to LA [Qtrly]_2017-09-30

(3) Terms pro forma for latest amendments. The term note between the special purpose vehicle and IMW is misstated at $10.5 million and should be for $13.1 million. Eli Global confirmed the typo and is in the process of correcting it.
Sources: IMW_FINAL LA (Flovilla)_2017-06-08; IMW EMR [Flovilla]_Amendment to LA [Qtrly]_2017-09-30; IMW_Note (Garfield)_2017-06-08

(4) Sources: Lender Credit Memo Flovilla, LLC FINAL; 9.1. iMedicWare, Inc. QofE March2017; Equity Credit Memo - iMW FINAL; Exhibit A & B to Equity Memo; Flovilla_Memo_2017-05-31; Garfield_Memo_2017-05-31

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
Sources: Lender Credit Memo Flovilla, LLC FINAL; 9.1. iMedicWare, Inc. QofE March2017; Equity Credit Memo - iMW FINAL; Exhibit A & B to Equity Memo; Flovilla_Memo_2017-05-31; Garfield_Memo_2017-05-31; Playbook_iMedicWare_4.18.2017 FINAL

(6) Sources: Lender Credit Memo Flovilla, LLC FINAL; Practice Insight Memo 7.20.2017 FINAL; Practice Insight Financial DD - EG; discussions with Eli Global management

(7) Sources: https://www.grandviewresearch.com/press-release/global-electronic-health-records-market; How to Analyze the Healthcare Distribution and Technology Sector; Barclays Healthcare 101 Day – April 7, 2017. Barclays, Eric Percher; There's Relief to be Found in the Post-HITECH Desert, Healthcare IT. September 18, 2017. RBC Capital Markets.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL and Sub TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: IMW_FINAL LA (Flovilla)_2017-06-08; IMW_Note (Garfield)_2017-06-08; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL and Sub TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: Bloomberg

(10) The quarter ended September 30, 2017 was the first covenant testing period for the Term Loan.
Sources: Practice Insight_Amend to Credit Agreement_2017-09-09; IMW_FINAL LA (Flovilla)_2017-06-08; IMW_Note (Garfield)_2017-06-08

(11) Historical financials per the 2015 and 2016 audits and the underwriting model. LTM financials and projections per the underwriting model dated August 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources: Playbook_iMedicWare_4.18.2017 FINAL; Q3'17 compliance certificate

(12) Cash balance at closing assumed to be de minimis. Outstanding balances as of September 30, 2017. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources: Playbook_iMedicWare_4.18.2017 FINAL;

(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
Sources: Discussions with Eli Global management.

(14) Sources: Lender Credit Memo Flovilla, LLC FINAL; 9.1. iMedicWare, Inc. QofE March2017; Equity Credit Memo - iMW FINAL; Exhibit A & B to Equity Memo; Flovilla_Memo_2017-05-31; Garfield_Memo_2017-05-31

(15) Sources: Lender Credit Memo Flovilla, LLC FINAL; 9.1. iMedicWare, Inc. QofE March2017; Equity Credit Memo - iMW FINAL; Exhibit A & B to Equity Memo; Flovilla_Memo_2017-05-31; Garfield_Memo_2017-05-31

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a solicitation or an offer to buy or sell any security. This Report does not preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 224 of 384

# Integrity EMR LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Integrity EMR LLC |
| Lenders | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Improving |
| Credit Rating | BB- |
| Credit Rating Date | 11/06/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $2.5 | $2.5 |
| CBL Principal | $2.5 | $2.5 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0%/Yr | |
| Issue Date | 10/11/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 82.14% | |

### Company Background (4)

Integrity EMR, LLC ("Integrity" or the "Company") provides a cloud-based Ophthalmology specific electronic medical record ("EMR") system, with hundreds of customers across the United States. The Company's EMR system is 100% cloud-based, which can be reached from any web browser. The cloud-based system allows physicians to avoid onsite servers and internal IT support, as well as decreases physicians' risk of a HIPAA violation through their hardware. The Company was founded in 2009 and is based in Temple, Texas.

### Deal Description (5)

On October 7, 2016, Eli Global purchased 100% of the assets of Integrity for $14.0 million or approximately 4.1x LTM August 2016 Revenue or 17.1x Pro-Forma LTM August 2016 EBITDA. The purchase was structured as $12.0 million of cash up front and $2.0 million in the form of a 2-year seller note.

The purchase was funded with $2.5 million of debt (provided by CBL at a discount), $10.0 million of preferred equity provided by Academy Association, Inc., and a $2.0 million seller note.

### Key Developments / Outlook (6)

- **Product Expansion:** Integrity has historically sold an EMR system, but partnering with new affiliates post-acquisition will allow the Company to sell additional products from the affiliated portfolio such as practice management software, revenue cycle management, capital financing, and practice marketing.

- **Sales & Marketing:** Investment in the sales and marketing function for Integrity would improve brand awareness across the industry. Partnering with other new affiliate companies would also help with brand recognition and drive further market penetration.

### Market Overview (7)

The global electronic health record (EHR), or EMR, market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In the United States, the federal government introduced the HITECH Act in 2009 for promoting usage of EHR amongst healthcare providers. The Centers for Medicare and Medicaid Services (CMS) reported that about 87.0% of eligible physicians were using a certified compliant EHR system as of the end of 2015. Additionally, the federal government has announced financial incentives for physicians planning to adopt EHR systems. Any average physician with at least 30% of his/her patients covered with Medicare is eligible for incentives worth $44,000. The somewhat saturated ambulatory EHR market will shift to more of a replacement market as provider organizations look to replace legacy ambulatory products for more current EHR solutions from more established EHR vendors. Web-based EHR was observed to be the largest product segment owing to the fact that it can be deployed without in-house installation of complex hardware infrastructure. Moreover, web-based EHR is expected to be the fastest

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior TL | $2.5 | L + 5.5% | 542 | 7.8% | NA |
| Total | $2.5 | | | | |

| Benchmark Indices | | | Spread (bps) | YTM (%) | |
|---|---|---|---|---|---|
| US High Yield Master II | | | 364 | 6.2% | |
| US High Yield Healthcare | | | 426 | 6.6% | |
| US High Yield Technology | | | 262 | 5.5% | |
| BB | | | 278 | 4.1% | |
| First-Lien | | | 363 | 5.0% | |
| Average | | | 339 | 5.5% | |

*Implied Metrics at 12/15/17*
*Market Data at 12/15/17*

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Envision Healthcare Corp | 12/01/24 | B | 6.3% | 294 | 5.6% |
| Change Health / Fin Inc | 03/01/25 | B- | 5.8% | 328 | 5.7% |
| Hca Inc | 06/15/47 | BBB- | 5.5% | 284 | 5.4% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Chs/Community Health Sys | 03/31/23 | B+ | 6.3% | 649 | 8.6% |
| Minimum | | | 5.4% | 284 | 5.4% |
| Median | | | 5.8% | 328 | 5.6% |
| Mean | | | 5.8% | 381 | 6.2% |
| Maxmimum | | | 6.3% | 649 | 8.6% |
| Integrity EMR LLC | 12/31/26 | BB- | L + 5.5% | 542 | 7.8% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party in connection with a restructuring or otherwise, pursuant to the terms of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | 6.00x | 6.00x | 6.00x | 6.00x |
| Fixed Charge Coverage | NA | NA | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | 2.79x | 1.79x | 1.44x | 1.18x |
| Fixed Charge Coverage | NA | NA | 21.28x | 15.38x | 12.65x | 12.24x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | NA | NA | Pass | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
|---|---|---|---|---|---|---|
| | Historical FY | | | LTM | Projected FY | |
| **Income Statement** | | | | | | |
| Revenue | $2.2 | $3.1 | $3.2 | $3.0 | $3.9 | $4.6 |
| *% Growth* | -- | *42.7%* | *2.2%* | -- | *23.4%* | *19.0%* |
| Gross Profit | 2.2 | 3.1 | 3.2 | 3.0 | 3.9 | 4.6 |
| **EBITDA [2]** | **$0.1** | **($1.1)** | **($1.0)** | **$0.1** | **$1.7** | **$2.9** |
| *% of Revenue* | *4.8%* | *-35.3%* | *-31.8%* | *1.9%* | *44.2%* | *61.5%* |
| Net Income | (0.1) | (1.5) | (2.0) | (1.8) | (1.5) | (1.2) |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | 0.0 | NA | NA |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet [1]** | | | | | | |
| Cash | 0.2 | 0.7 | 0.1 | 0.2 | NA | NA |
| PP&E | 0.5 | 0.6 | 0.2 | 0.1 | NA | NA |
| Total Assets | 1.1 | 2.0 | 14.1 | 13.5 | NA | NA |
| Total Liabilities | 1.8 | 3.9 | 3.3 | 4.1 | NA | NA |
| Book Value of Equity | (0.7) | (1.9) | 10.8 | 9.5 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | Leverage | | |
| **Cash** | | $0.2 | | | | |
| Senior TL | 2.5 | 2.5 | 20.7% | 1.2x | 1.1x | Cash |
| **Total Senior Debt** | **$2.5** | **$2.5** | **20.7%** | **1.2x** | **1.1x** | |
| **Total Debt** | **$2.5** | **$2.5** | **20.7%** | **1.2x** | **1.1x** | |
| Book Equity | 9.5 | 9.5 | 79.3% | | | |
| **Total Capitalization** | **$12.0** | **$11.9** | **100.0%** | **5.6x** | **5.5x** | |
| **LTM EBITDA (Sep-17)** | **$2.1** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | | Valuation Date | | | |
| Guideline Public Companies | -- | 11.3 | - | 14.3 | 50.0% |
| Guideline Transactions | -- | 11.3 | - | 14.3 | 50.0% |
| **Concluded EV Range** | **$14.0** | **$11.3** | **-** | **$14.3** | |
| **Net Senior Debt** | **$2.5** | | **$2.3** | | |
| *Enterprise Value Coverage* | *5.6x* | *4.9x* | *-* | *6.2x* | |
| *Net Loan-to-Value* | *17.9%* | *20.6%* | *-* | *16.2%* | |
| **Net Total Debt** | **$2.5** | | **$2.3** | | |
| *Enterprise Value Coverage* | *5.6x* | *4.9x* | *-* | *6.2x* | |
| *Net Loan-to-Value* | *17.9%* | *20.6%* | *-* | *16.2%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Business Model:** Average annual growth rate of 25% since 2014. Since Integrity historically sold an EMR, there are revenue opportunities from their current clients with the numerous products the Company's affiliates have in their portfolio
- **Client Base:** At investment, Integrity had approximately 600 physicians using its system. There were approximately 140 total clients with no meaningful client concentration. Many clients have been with Integrity for multiple years.
- **Management Team:** Ray Wilson, CEO, has significant experience operating and growing technology organizations. Brent Michael, EVP of Sales and Marketing, has led Integrity's sales team since 2014 and has over 15 years of senior leadership experience in healthcare IT.

### Key Risks (15)

| | |
|---|---|
| Risk: | Prior to the acquisition, the Company needed to make the necessary upgrades to be meaningful use compliant. |
| Mitigant: | The Company is now meaningful use 2015 compliant. |
| Risk: | The Centers for Medicare and Medicaid Services is providing physicians with incentives to use EMR systems. A change in the incentives could decrease the total number of physicians using these EMR systems. |
| Mitigant: | Any change to the incentives would likely be telegraphed well in advance of implementation. |

### Summary Comments

| | |
|---|---|
| Performance: | The Company has exhibited stable revenue over the past two years and is expected to expand its revenue in 2017 and 2018. Compared to historical periods where EBITDA is negative, the company's LTM financials indicates positive EBITDA which is expected to further grow in 2017 and 2018. |
| Financial Covenants: | The Company has consistently been in compliance, with the latest net senior leverage ratio of 1.2x and fixed charge coverage ratio of 12.2x, indicating sufficient coverage. |
| Security Coverage: | Our assessment of enterprise value implied full coverage through the Senior TL, with a net loan-to-value range of 16.2% to 20.6% for the Senior TL. |
| Yield Assessment: | Based on our application of the Income Approach, the yield implied by a par price for the Senior TL was estimated to be 7.8%. The instrument was issued at a price of 82.14% of par, which if repaid at face value would enhance the yield. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party, as permitted and not otherwise restricted pursuant to the terms of the applicable engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 227 of 384

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 5.5% |
| Libor Floor | 1.0% |
| Origination Date | 10/11/2016 |
| Internal Rate of Return (IRR) | 7.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.5% |
| Implied Credit Spread Over Index Rate | 5.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| Cash Margin | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% | 5.5% |
| **Total Cash Interest Rate** | **7.1%** | **7.7%** | **7.8%** | **7.8%** | **7.9%** … | **8.1%** |
| Implied Credit Spread Over Index Rate | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% | 5.4% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| **Discount Rate** | **7.5%** | **7.6%** | **7.7%** | **7.7%** | **7.8%** … | **8.0%** |

| | 12/15/2017 | 10/11/2018 | 10/11/2019 | 10/11/2020 | 10/11/2021 | 10/11/2022 … | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.5 | 2.5 | 2.4 | 2.4 | 2.4 | 2.3 |
| Cash Interest Payment | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.0 |
| Accrued Cash Interest | 0.0 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.3 |
| **Ending Principal** | **2.5** | **2.5** | **2.4** | **2.4** | **2.4** | **2.4** … | **-** |
| **Cash Flow** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** … | **2.3** |
| Years | | 0.82 | 1.82 | 2.82 | 3.82 | 4.82 | 9.05 |
| Discount Factor @ 5.42% Implied Credit Spread | | 0.94 | 0.88 | 0.81 | 0.75 | 0.70 | 0.51 |
| **Present Value @ 5.42% Implied Credit Spread** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.1** … | **1.2** |

| | |
|---|---|
| **Total Present Value @ 5.42% Implied Credit Spread (Dirty)** | **2.5** |
| **Less: Accrued Interest** | **0.0** |
| **Total Clean Value** | **2.5** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.4% | $2.5 | 100.0% | 7.8% |

1. Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: C Integrity_LA_2016-10-11

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 19.2% | 10.1% | -0.5% |
| Mean | $1,238.9 | $227.4 | 29.3% | 16.0% | 21.9% | 67.1% | 15.4% | 18.0% |
| Median | $609.3 | $106.0 | 14.5% | 10.7% | 10.3% | 39.2% | 13.4% | 20.6% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | 377217% | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.8x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.30x | 21.0x | 17.6x | 13.8x |
| Median | | | | 4.05x | 3.95x | 3.56x | 19.5x | 15.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.

\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.

Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
| | | | Low | - | High | Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM Revenue | 100.0% | $3.0 | 3.75x | - | 4.75x | $11.3 | | $14.3 |
| **Concluded Enterprise Value Range** | | | | | | **$11.3** | **-** | **$14.3** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No part of this Report may be reproduced and it is not to be duplicated. This Report will be kept in confidence by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $305.9 | $85.7 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $290.5 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM Revenue | 100.0% | $3.0 | 3.75x | - | 4.75x | $11.3 | - | $14.3 |
| **Concluded Enterprise Value Range** | | | | | | **$11.3** | **-** | **$14.3** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be reproduced, quoted or referred to in whole or in part without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 230 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
   Sources: 12.11.17 Loan Details as of 09-30 draft v3; Athens_Memo_2016-09-30; 1.1 Internal Memo - Integrity; C Integrity_LA_2016-10-11

(2) Credit rating report provided by Egan-Jones.
   Sources: Athens_Rating (EL12014$)_2017-11-06; C Integrity_LA_2016-10-11

(3) Sources: C Integrity_LA_2016-10-11

(4) Sources: Athens_Memo_2016-09-30; Athens_Memo_2016-09-30

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
   Sources: Athens_Memo_2016-09-30; Athens_Memo_2016-09-30; 8. Purchase Agreement - Integrity; Integrity Digital Solutions Playbook 10 3 2016_Edited V4 FINAL

(6) Sources: Athens_Memo_2016-09-30; Athens_Memo_2016-09-30; discussions with Eli Global management

(7) Sources: https://www.grandviewresearch.com/press-release/global-electronic-health-records-market; How to Analyze the Healthcare Distribution and Technology Sector; Barclays Healthcare 101 Day – April 7, 2017. Barclays, Eric Percher; There's Relief to be Found in the Post-HITECH Desert, Healthcare IT. September 18, 2017. RBC Capital Markets.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources: C Integrity_LA_2016-10-11; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources: Bloomberg

(10) The quarter ended December 31, 2016 was the first covenant testing period for the Senior TL.
   Sources: C Integrity_LA_2016-10-11; Company compliance certificates

(11) LTM EBITDA per reported GAAP EBITDA to properly compare current EBITDA with historical levels. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources: Balance Sheet Consolidated; P&L Consolidated; Integrity Digital Solutions Playbook 10 3 2016_Edited V4 FINAL; Company compliance certificates; Athens_Rating (EL12014$)_2017-11-06

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. EBITDA metric per the compliance certificate. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources: 12.11.17 Loan Details as of 09-30 draft v3; Athens_Memo_2016-09-30

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the October 2016 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks.
   Sources: Athens_Memo_2016-09-30; Athens_Memo_2016-09-30; 8. Purchase Agreement - Integrity; Integrity Digital Solutions Playbook 10 3 2016_Edited V4 FINAL

(14) Sources: Athens_Memo_2016-09-30; Athens_Memo_2016-09-30

(15) Sources: Athens_Memo_2016-09-30; Athens_Memo_2016-09-30

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the scope of Houlihan Lokey's engagement nor the fact that Houlihan Lokey prepared this Report shall preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# KeyMed, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | KeyMed, LLC |
| Lenders | SNIC |
| Securities | Senior Term Loan ("Senior TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB- |
| Credit Rating Date | 1/19/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $1.2 | $1.2 |
| SNIC Principal | $1.2 | $1.2 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0%/Yr | |
| Issue Date | 11/15/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 82.40% | |

### Company Background (4)

KeyMed, LLC ("KeyMed" or the "Company") is an ophthalmology specific electronic medical record ("EMR") software company. KeyMed provides software and support to small and medium sized ophthalmology practices across the United States. The Company's proprietary software consists of an EMR, called KeyChart, and an optical software that hooks into the EMR, called KeyOptical. Both of these systems were built in-house. KeyMed also partners with several companies to resell a practice management system, an e-prescribing system, and a patient portal. The majority KeyMed's clients have servers that are hosted offsite at a third party vendor through KeyMed, located in Indianapolis. The Company was founded in 2002 and is based in Lebanon, Indiana.

### Deal Description (5)

On November 15, 2016, Eli Global purchased 100% of KeyMed for $1.8 million or approximately 7.4x Pro-Forma 2016 Adjusted EBITDA. The purchase was structured as a $1.3 million up front payment and a $0.5 million 5-year seller note.

The purchase was funded with $1.2 million of senior debt (provided by SNIC at a discount), equity from Academy Association, Inc., and a $0.5 million seller note.

### Key Developments / Outlook (6)

- **Development Team:** KeyMed's clients continuously ask for certain features to be added to their software. The Company has been able to develop these features, but the request list adds up quickly. KeyMed now has access to a much larger development team, which can assist in completing requests faster and more efficiently.

- **Business Model:** KeyMed has fully outsourced its back office functions to its Indian parent company, which will contribute to cash flow generation going forward. Additionally, it has access to a centralized sales team that can identify the right prospects for its non-cloud based solution.

- **Certification:** KeyMed's product achieved the meaningful use 2015 certification.

### Market Overview (7)

The global electronic health record (EHR), or EMR, market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In the United States, the federal government introduced the HITECH Act in 2009 for promoting usage of EHR amongst healthcare providers. The Centers for Medicare and Medicaid Services (CMS) reported that about 87.0% of eligible physicians were using a certified compliant EHR system as of the end of 2015. Additionally, the federal government has announced financial incentives for physicians planning to adopt EHR systems. Any average physician with at least 30% of his/her patients covered with Medicare is eligible for incentives worth $44,000. The somewhat saturated ambulatory EHR market will shift to more of a replacement market as provider organizations look to replace legacy ambulatory products for more current EHR solutions from more established EHR vendors. Web-based EHR was observed to be the largest product segment owing to the fact that it can be deployed without in-house installation of complex hardware infrastructure. Moreover, web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | | Implied Metrics at 12/15/17 | | |
|---|---|---|---|---|---|---|
| | | | | Spread (bps) | YTM (%) | Ranking |
| Senior TL | $1.2 | L + 6.5% | | 643 | 8.8% | NA |
| **Total** | **$1.2** | | | | | |

| Benchmark Indices | Market Data at 12/15/17 | |
|---|---|---|
| | Spread (bps) | YTM (%) |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **339** | **5.5%** |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| | Maturity | Rating | Coupon | Spread | Yield |
| Acadia Healthcare Co Inc | 3/1/24 | B | 6.5% | 322 | 5.6% |
| Lifepoint Health Inc | 5/1/24 | BB- | 5.4% | 348 | 5.5% |
| Chs/Community Health Sys | 3/31/23 | B+ | 6.3% | 649 | 8.6% |
| Envision Healthcare Corp | 12/1/24 | B | 6.3% | 294 | 5.6% |
| Change Health / Fin Inc | 3/1/25 | B- | 5.8% | 328 | 5.7% |
| Minimum | | | 5.4% | 294 | 5.5% |
| Median | | | 6.3% | 328 | 5.6% |
| Mean | | | 6.0% | 388 | 6.2% |
| Maxmimum | | | 6.5% | 649 | 8.6% |
| **KeyMed, LLC** | **Senior TL** 12/31/26 | **BB-** | **L + 6.5%** | **643** | **8.8%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party in connection with any matter, as described in the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | **Quarter Ended** | | | |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | 8.00x | 8.00x | 8.00x | 8.00x |
| Fixed Charge Coverage | NA | NA | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | 6.93x | 1.79x | 5.67x | 4.26x |
| Fixed Charge Coverage | NA | NA | 14.19x | 15.38x | 1.01x | 1.20x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | NA | NA | Pass | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
|---|---|---|---|---|---|---|
| | **Historical FY** | | | **LTM** | **Projected FY** | |
| **Income Statement** | | | | | | |
| Revenue | $1.6 | $1.5 | $1.5 | $1.5 | $1.4 | $1.8 |
| *% Growth* | *--* | *-4.3%* | *-0.1%* | *--* | *-3.8%* | *26.4%* |
| Gross Profit | 1.1 | 1.1 | 1.1 | NA | 1.0 | 1.3 |
| **EBITDA** | **$0.1** | **$0.1** | **$0.1** | **$0.3** | **$0.4** | **$0.3** |
| *% of Revenue* | *4.3%* | *5.8%* | *6.9%* | *17.7%* | *27.9%* | *16.9%* |
| Net Income | 0.0 | 0.1 | 0.1 | NA | 0.2 | 0.1 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | NA | NA |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.0 | 0.0 | 0.0 | 0.5 | 0.0 | 0.0 |
| PP&E | 0.0 | 0.0 | 0.0 | 0.2 | 0.0 | 0.0 |
| Total Assets | 0.2 | 0.2 | 2.0 | 1.9 | 1.8 | 1.9 |
| Total Liabilities | 0.5 | 0.4 | 1.5 | 1.4 | 1.4 | 1.3 |
| Book Value of Equity | (0.3) | (0.3) | 0.5 | 0.6 | 0.5 | 0.5 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | **Leverage** | | |
| **Cash** | | $0.0 | | | | |
| Senior TL | 1.2 | 1.2 | 67.0% | 4.4x | 4.3x | Cash |
| **Total Senior Debt** | **$1.2** | **$1.2** | **67.0%** | **4.4x** | **4.3x** | |
| **Total Debt** | **$1.2** | **$1.2** | **67.0%** | **4.4x** | **4.3x** | |
| Book Equity | 0.6 | 0.6 | 33.0% | | | |
| **Total Capitalization** | **$1.7** | **$1.7** | **100.0%** | **6.6x** | **6.5x** | |

| **LTM EBITDA (Sep-17)** | **$0.3** |
|---|---|

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | | **Valuation Date** | | | |
| Guideline Public Companies | -- | 1.8 | - | 2.1 | 50.0% |
| Guideline Transactions | -- | 1.8 | - | 2.1 | 50.0% |
| **Concluded EV Range** | **$1.8** | **$1.8** | **-** | **$2.1** | |
| **Net Senior Debt** | **$1.2** | | **$1.1** | | |
| *Enterprise Value Coverage* | *1.6x* | *1.6x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | *63.9%* | *60.9%* | *-* | *53.2%* | |
| **Net Total Debt** | **$1.2** | | **$1.1** | | |
| *Enterprise Value Coverage* | *1.6x* | *1.6x* | *-* | *1.9x* | |
| *Net Loan-to-Value* | *63.9%* | *60.9%* | *-* | *53.2%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Cross Selling:** KeyMed can partner with affiliated companies post-acquisition to provide its current client base with a broader product offering. This will allow KeyMed to upsell its current client base and increase total revenue.
- **Recurring Revenue:** At acquisition, KeyMed had approximately 89% recurring revenue on a trailing twelve-month basis.
- **Client Base:** At acquisition, KeyMed had a client base of approximately 80 practices, ranging from 1 to 15 physicians. The company had 236 docs using their systems with the largest client being 7% of the total revenue on a trailing twelve-month basis.

### Key Risks (15)

**Risk:** iMW must ensure that it continues to provide regulatory compliant products and services given the dynamic regulatory environment.

**Mitigant:** Regulatory compliant products will be rolled out to customers in connection with directed software development efforts to be meaningful use certified.

**Risk:** The Company's size can cause it to be overlooked by potential customers.

**Mitigant:** Being affiliated with a larger company assures its current client base, along with future prospects, that KeyMed can be a long term partner.

### Summary Comments

**Performance:** The Company has maintained a stable EBITDA margin over the past two years, as its recurring revenue, as a percentage of total revenues, increased from 79% to 89% from fiscal year ended 2014 to September 2016, respectively.

**Financial Covenants:** The Company has consistently been in compliance, with the latest net senior leverage ratio of 4.3x and fixed charge coverage ratio of 1.2x, indicating sufficient coverage. However, we note that the fixed charge coverage ratio is approaching 1.0x.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Senior TL, with a net loan-to-value range of 53.2% to 60.9% for the Senior TL.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Senior TL was estimated to be 8.8%. The instrument was issued at a price of 82.40% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders or any other party in connection with, or otherwise acting on behalf of, such entities, subject to the terms of the applicable engagement letter.

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Origination Date | 11/15/2016 |
| Internal Rate of Return (IRR) | 8.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| **Total Cash Interest Rate** | **8.1%** | **8.7%** | **8.8%** | **8.8%** | **8.9%** ... | **9.1%** |
| Implied Credit Spread Over Index Rate | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| **Discount Rate** | **8.5%** | **8.6%** | **8.7%** | **8.8%** | **8.8%** ... | **9.0%** |

| | 12/15/2017 | 11/15/2018 | 11/15/2019 | 11/15/2020 | 11/15/2021 | 11/15/2022 ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 1.2 | 1.1 | 1.1 | 1.1 | 1.1 | 1.0 |
| Cash Interest Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 |
| Accrued Cash Interest | 0.0 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 1.0 |
| **Ending Principal [1]** | **1.2** | **1.1** | **1.1** | **1.1** | **1.1** | **1.1** ... | **-** |
| **Cash Flow** | | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** ... | **1.1** |
| Years | | 0.92 | 1.92 | 2.92 | 3.92 | 4.92 | 9.05 |
| Discount Factor @ 6.43% Implied Credit Spread | | 0.93 | 0.85 | 0.79 | 0.72 | 0.66 | 0.47 |
| **Present Value @ 6.43% Implied Credit Spread** | | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** ... | **0.5** |

| | |
|---|---|
| **Total Present Value @ 6.43% Implied Credit Spread (Dirty)** | **1.2** |
| **Less: Accrued Interest** | **0.0** |
| **Total Clean Value** | **1.2** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.4% | $1.2 | 100.0% | 8.8% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: KeyMed Loan and Security Agr 11.15.16

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Houlihan Lokey and its affiliates, officers, directors and employees are not prohibiting Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| Guideline Public Company | Financial Metrics LTM Revenue | LTM EBITDA | Growth Metrics FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | Margin LTM EBITDA | NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 19.2% | 10.1% | -0.5% |
| Mean | $1,238.9 | $227.4 | 29.3% | 16.0% | 21.9% | 67.1% | 15.4% | 18.0% |
| Median | $609.3 | $106.0 | 14.5% | 10.7% | 10.3% | 39.2% | 13.4% | 20.6% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

## Comparable Company Multiples

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue LTM | NFY | NFY+1 | Enterprise Value to EBITDA LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.8x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.30x | 21.0x | 17.6x | 13.8x |
| Median | | | | 4.05x | 3.95x | 3.56x | 19.5x | 15.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.3 | 7.00x | - | 8.00x | $1.8 | - | $2.1 |
| **Concluded Enterprise Value Range** | | | | | | **$1.8** | - | **$2.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Moreover, this Report is not intended to, and shall not, be relied upon by, or create any duties or liabilities toward, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 236 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.3 | 7.00x | - | 8.00x | $1.8 | - | $2.1 |
| **Concluded Enterprise Value Range** | | | | | | **$1.8** | **-** | **$2.1** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has prepared this Report will be construed as Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 237 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND; KeyMed Loan and Security Agr 11.15.16

(2) Credit rating report provided by Egan-Jones on 1/19/2017.
Sources: M Valdosta_Rating (EL12014$)_2017-01-19; KeyMed Loan and Security Agr 11.15.16

(3) Sources: KeyMed Loan and Security Agr 11.15.16;

(4) Sources: 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
Sources: 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND; Playbook_KeyMed_11.8.2016; KM Asset Purchase Agreement EXECUTED

(6) Sources: 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND; discussions with Eli Global Management.

(7) Sources: https://www.grandviewresearch.com/press-release/global-electronic-health-records-market; How to Analyze the Healthcare Distribution and Technology Sector; Barclays Healthcare 101 Day – April 7, 2017. Barclays, Eric Percher; There's Relief to be Found in the Post-HITECH Desert, Healthcare IT. September 18, 2017. RBC Capital Markets.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: KeyMed Loan and Security Agr 11.15.16; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
Sources: Bloomberg

(10) The quarter ended December 31, 2016 was the first covenant testing period for the Senior TL. The compliance ratios are volatile because Interest on debt comprised of only 1.5 months of Interest in the 12/31/16 calculation as compared to 11 months for LTM 9/30/17. Capital expenditure of $166k was considered in LTM 9/30/17 (in relation to software development) as compared to nil capitalization in the 12/31/16 calculation.
Sources: KeyMed Loan and Security Agr 11.15.16; Company compliance certificates

(11) The projected decrease in EBITDA from 2017 to 2018 is due to the recent revised number for the 2017 EBITDA per the 2017 budget while the 2018 EBITDA is sourced from the underwriting model dated November 2016. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources: Playbook_KeyMed_11.8.2016; Balance Sheet Consolidated; ELI - 2017 Budget-v1; Company compliance certificates; M Valdosta_Rating (EL12014$)_2017-01-19

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
Sources: 12.11.17 Loan Details as of 09-30 draft v3; 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the November 2016 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks.
Sources: 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND; Playbook_KeyMed_11.8.2016; KM Asset Purchase Agreement EXECUTED

(14) Sources: 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND

(15) Sources: 1.1 Internal Memo - KeyMed; 11.14.16 Valdosta, LLC Private Placement Memorandum FINAL SEND

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. The Report should not be construed as, and does not purport to be, a fairness opinion. Neither Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 238 of 384

# Maxwell Stanley Consulting Investments Ltd.

**maxwell stanley**

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Maxwell Stanley Consulting Investments Ltd. |
| Lenders | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| Country | United Kingdom |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Improving |
| Credit Rating | BB+ |
| Credit Rating Date | 04/12/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $2.4 | $2.4 |
| CBL Principal | $2.4 | $2.4 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0%/Yr | |
| Issue Date | 02/27/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 92.00% | |

### Company Background (4)

Maxwell Stanley Consulting Limited ("Maxwell Stanley" or the "Company") provides niche products and associated services in relation to financial outcomes via clinical coding and clinical coding auditing to providers, commissioners, and independent healthcare groups. The Company has 2 core solutions – Revenue Improvement System ("RIS") and Patient Data Protect ("PDP"). RIS is an online tool that facilitates a user-defined, targeted review that delivers improved accuracy of financial reimbursement through the automated identification of clinical coding quality issues. PDP is an automated solution that monitors the access to patient files in National Health Service ("NHS") Wales. Additionally, Maxwell Stanley also provides 3 services – RIS Reviews, Consultancy/Transformation Projects, and Outsourced Clinical Coding Services. The Company was founded in 2009 and is based in London, UK.

### Deal Description (5)

On March 8, 2017 Eli Global acquired a 51% stake in Maxwell Stanley Consulting Limited at an implied enterprise value of £3.4 million ($4.2 million) or 6.5x Pro-Forma December 2016 EBITDA.

The purchase was funded with $2.4 million of senior debt (provided by CBL at a discount) and a $2.1 million seller option.

### Key Developments / Outlook (6)

- **Transformation Projections:** Maxwell Stanley is currently undergoing large transformation projects within several hospitals in the UK. These projects will serve as a test to see whether or not they will be able to take on the task of outsourcing large parts of the clinical coding (or entire departments) going forward.

- **Market Share:** There are 180 Trusts in total with Maxwell Stanley servicing only 23 of these. Bluespier International Limited is a company in the Clanwilliam Group in a similar space that services 31 Trusts of which only 6 overlap with Maxwell Stanley. The Company tends to win contracts through word of mouth, so these incremental Trust relationships of Bliespier could provide growth opportunities.

### Market Overview (7)

The global eHealth market was valued at $85.4 billion in 2014 and is expected to reach $308.0 billion by 2022, representing a CAGR of 17.4% over the forecasted period, according to a report by Grand View Research.

Projected drivers within the eHealth market include increasing awareness among consumers regarding the benefits of eHealth, the rising acceptance of eHealth among healthcare professionals, and the observed efficiency of the technology within the healthcare landscape. However, rising demand for eHealth technology is coupled with a concurrent demand for the secure infrastructure of data privacy and growing concerns of the security of personal information.

EHR accounts for the largest market share at 25.0%. However, mHealth is expected to experience the fastest growth over the projected period, with a forecasted CAGR of 27.0% and market share of 24.0% by 2022.

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior TL | $2.4 | L + 6.0% | 597 | 8.3% | NA |
| Total | $2.4 | | | | |

| | Market Data at 12/15/17 | |
|---|---|---|
| Benchmark Indices | Spread (bps) | YTM (%) |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| Average | 339 | 5.5% |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| | Maturity | Rating | Coupon | Spread | Yield |
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Minimum | | | 5.4% | 322 | 5.5% |
| Median | | | 7.5% | 349 | 5.9% |
| Mean | | | 7.6% | 373 | 6.3% |
| Maxmimum | | | 10.4% | 451 | 7.8% |
| Maxwell Stanley | 12/31/27 | BB+ | L + 6.0% | 597 | 8.3% |

Except as set forth in the engagement letter, this Report is solely for the use of the Company only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors in any matter or otherwise discharging its obligations under the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | 5.00x | 5.00x | 5.00x |
| Fixed Charge Coverage | NA | NA | NA | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | 2.25x | 2.37x | 2.14x |
| Fixed Charge Coverage | NA | NA | NA | 40.76x | 12.04x | 6.20x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | Pass | Pass | Pass |
| Fixed Charge Coverage | NA | NA | NA | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
| **Income Statement** | | | | | | |
| Revenue | $1.2 | $1.4 | $2.2 | $2.5 | $2.4 | $2.6 |
| *% Growth* | *--* | *18.4%* | *57.3%* | *--* | *9.8%* | *9.7%* |
| Gross Profit | 0.5 | 0.3 | 1.1 | 2.0 | 2.3 | 1.3 |
| **EBITDA** | **$0.3** | **$0.0** | **$0.7** | **$0.8** | **$0.8** | **$0.9** |
| *% of Revenue* | *29.3%* | *2.4%* | *31.5%* | *31.9%* | *34.3%* | *33.2%* |
| Net Income | 0.1 | (0.1) | 0.5 | NA | NA | 0.9 |
| **Cash Flow Statement** | | | | | | |
| Capex | - | - | - | 0.0 | - | - |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | 0.3 | 0.0 | 0.7 | NA | 0.7 | 0.9 |
| **Balance Sheet** | | | | | | |
| Cash | 0.2 | 0.4 | 0.8 | 0.7 | 0.9 | 0.9 |
| PP&E | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Total Assets | 0.5 | 0.6 | 1.6 | 7.2 | 1.8 | 1.8 |
| Total Liabilities | 0.2 | 0.2 | 0.5 | 6.3 | 2.9 | 2.6 |
| Book Value of Equity | 0.4 | 0.4 | 1.1 | 0.9 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $0.7 | | | | |
| Senior TL | 2.4 | 2.4 | 72.5% | 3.1x | 2.1x | Cash |
| **Total Senior Debt** | **$2.4** | **$2.4** | **72.5%** | **3.1x** | **2.1x** | |
| **Total Debt** | **$2.4** | **$2.4** | **72.5%** | **3.1x** | **2.1x** | |
| Book Equity | 0.9 | 0.9 | 27.5% | | | |
| **Total Capitalization** | **$3.3** | **$3.3** | **100.0%** | **4.2x** | **3.3x** | |
| **LTM EBITDA (Sep-17)** | **$0.8** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 4.7 | - | 5.6 | 50.0% |
| Guideline Transactions | -- | 4.7 | - | 5.5 | 50.0% |
| **Concluded EV Range** | **$4.2** | **$4.7** | **-** | **$5.5** | |
| **Net Senior Debt** | | **$1.7** | | | |
| *Enterprise Value Coverage* | | *2.8x* | *-* | *3.3x* | |
| *Net Loan-to-Value* | | *35.4%* | *-* | *30.3%* | |
| **Net Total Debt** | | **$1.7** | | | |
| *Enterprise Value Coverage* | | *2.8x* | *-* | *3.3x* | |
| *Net Loan-to-Value* | | *35.4%* | *-* | *30.3%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Product Offering:** Maxwell Stanley's key selling point is its Revenue Improvement System. On average, the system will increase hospital revenues by £60,000 per month which makes it a compelling offering at a cost of only £10,000 per month. This product is used as a gateway into the hospital and a method to win lucrative clinical coding transformation projects. The coding rules which are underlying in this product were all identified by Maxwell Stanley and are unique to the product and company.

- **Workforce:** Due to the rigorous training needed and the high-fail rate in examination, clinical coding auditors are in short supply and therefore are very valuable to have in fulltime employment. Maxwell Stanley employ approximately 10% of the total number of clinical coding auditors in the United Kingdom. Maxwell Stanley recently started a clinical coding to auditor course to train clinical coders to become fully qualified auditors.

**Cross Selling:** Post-acquisition, Maxwell Stanley will be in the Clanwilliam Group which has affiliates that sell technology products used in hospitals in the UK, as well as a core strength of clinical coding rules for which it is recognized in the market.

### Key Risks (15)

**Risk:** There are no software developers within the Maxwell Stanley team. The work on developing and maintaining the product is outsourced to a third party supplier.

**Mitigant:** Senior software developers within the Clanwilliam Group can become comfortable with the product post-acquisition so that over time the work can be insourced.

**Risk:** There are two key sales people who joined the Company in late 2016. They have a background in clinical coding transformation and a long history working in the UK NHS.

**Mitigant:** An incentives package will be implemented post-acquisition to ensure they remain with the Company.

### Summary Comments

**Performance:** Since its acquistion in March 2017, the Company has maintained steady performance. Additionally, the Company expects revenue to grow 9.8% and 9.7% for 2017 and 2018, respectively. EBITDA margin is expected to be 34.3% and 33.2% over the same period.

**Financial Covenants:** The Company has consistently been in compliance, with the latest net senior leverage ratio of 2.1x and fixed charge coverage ratio of 6.2x, indicating sufficient coverage.

**Security Coverage:** Our assessment of enterpirse value implied full coverage through the Senior TL, with a net loan-to-value range of 30.3% to 35.4%.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior TL was estimated to be 8.3%. The instrument was issued at a price of 92.00% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of the Company only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors in connection with the restructuring, reorganization, sale, or other disposition of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-81   Filed 07/14/26   Page 241 of 384

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.0% |
| Libor Floor | 1.0% |
| Origination Date | 2/27/2017 |
| Internal Rate of Return (IRR) | 8.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.0% |
| Implied Credit Spread Over Index Rate | 6.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | | 6.0% |
| **Total Cash Interest Rate** | **7.7%** | **8.0%** | **8.2%** | **8.3%** | **8.3%** | ... | **8.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | | 6.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **8.0%** | **8.0%** | **8.2%** | **8.3%** | **8.3%** | ... | **8.6%** |

| | 12/15/2017 | 2/27/2018 | 2/27/2019 | 2/27/2020 | 2/27/2021 | 2/27/2022 ... | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.4 | 2.4 | 2.4 | 2.3 | 2.3 | 2.2 |
| Cash Interest Payment | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.2 |
| **Ending Principal** | **2.4** | **2.4** | **2.4** | **2.3** | **2.3** | **2.3** ... | **-** |
| **Cash Flow** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** ... | **2.3** |
| Years | | 0.20 | 1.20 | 2.20 | 3.21 | 4.21 | 10.05 |
| Discount Factor @ 5.97% Implied Credit Spread | | 0.98 | 0.91 | 0.84 | 0.78 | 0.72 | 0.45 |
| **Present Value @ 5.97% Implied Credit Spread** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** ... | **1.0** |

| | |
|---|---|
| **Total Present Value @ 5.97% Implied Credit Spread (Dirty)** | **2.5** |
| **Less: Accrued Interest** | **0.1** |
| **Total Clean Value** | **2.4** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.0% | $2.4 | 100.0% | 8.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: Maxwell Stanley_LA_2017-02-27

Except as set forth in the engagement letter, this Report is solely for the use of the Company only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. In no event may this Report be used by, or disclosed to, any person other than Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 242 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

### Relative Financial Analysis

| | Financial Metrics | | | Growth Metrics | | | Margin | |
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| IQVIA Holdings Inc. | $7,851.0 | $1,736.0 | 24.0% | 49.8% | 39.7% | 89.5% | 22.1% | 25.3% |
| Veeva Systems Inc. | $650.8 | $162.5 | 32.9% | 23.0% | 35.7% | 79.5% | 25.0% | 32.7% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Cotiviti Holdings, Inc. | $669.8 | $240.2 | 15.5% | 9.0% | 7.6% | 24.5% | 35.9% | 39.1% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Craneware plc | $57.8 | $17.3 | 15.9% | 7.5% | 14.0% | 9.3% | 29.9% | 30.4% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $57.8 | $17.3 | -0.5% | 0.3% | -13.6% | 9.3% | 10.1% | 14.5% |
| Mean | $1,983.8 | $427.9 | 17.5% | 13.2% | 19.7% | 61.7% | 20.1% | 25.6% |
| Median | $924.6 | $168.2 | 15.7% | 9.2% | 11.5% | 39.2% | 20.0% | 23.6% |
| Maximum | $7,851.0 | $1,736.0 | 46.7% | 49.8% | 61.8% | 147.8% | 35.9% | 39.1% |

### Comparable Company Multiples

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| IQVIA Holdings Inc. | $102.1 | $22,046.3 | $30,908.3 | 3.94x | 3.85x | 3.62x | 17.8x | 15.2x | 13.9x |
| Veeva Systems Inc. | $56.0 | $8,662.5 | $7,904.4 | NMF | NMF | 9.93x | NMF | NMF | NMF |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Cotiviti Holdings, Inc. | $33.3 | $3,173.6 | $3,824.4 | 5.71x | 5.61x | 5.01x | 15.9x | 14.4x | 12.8x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Craneware plc | $19.4 | $532.9 | $479.8 | 8.30x | 7.72x | 6.72x | 27.7x | 25.4x | 21.7x |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.74x | 15.8x | 11.0x | 10.2x |
| Mean | | | | 4.14x | 4.00x | 4.26x | 19.8x | 15.8x | 13.3x |
| Median | | | | 3.94x | 3.85x | 3.89x | 18.6x | 14.4x | 12.7x |
| High | | | | 8.30x | 7.72x | 9.93x | 27.7x | 25.4x | 21.7x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

### Subject Company Multiple Selection

| | | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
| EV Multiple Metric | Weighting | | Low | - | High | Low | - | High |
|---|---|---|---|---|---|---|---|---|
| NFY EBITDA | 100.0% | $0.8 | 5.75x | - | 6.75x | $4.7 | - | $5.6 |
| **Concluded Enterprise Value Range** | | | | | | **$4.7** | **-** | **$5.6** |

Except as set forth in the engagement letter, this Report is solely for the use of the Company only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent ~~Case 3:23-cr-00048-MOC-DCK~~ this ~~Document 234-31~~ ould ~~Filed 07/14/26~~ is R ~~Page 243 of 384~~ han Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 243 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

### Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.8 | 6.00x | - | 7.00x | $4.7 | - | $5.5 |
| **Concluded Enterprise Value Range** | | | | | | **$4.7** | **-** | **$5.5** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of the Company only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. In addition, this Report may not be relied upon by any person other than the Company. This Report has not been prepared for the purpose of advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 244 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report; Maxwell Stanley_LA_2017-02-27

(2) Credit rating report provided by Egan-Jones on 4/12/2017.
    Sources:   Fargo_Rating (EL12014$)_2017-04-12; Maxwell Stanley_LA_2017-02-27

(3) Sources:   Maxwell Stanley_LA_2017-02-27

(4) Sources:   Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
    Sources:   Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report; 1. Maxwell_Stanley_Consulting_Playbook_Ver_23_Feb_FINAL.; 3. c) MSCL Fully Executed SPA

(6) Sources:   Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report; 1. Maxwell_Stanley_Consulting_Playbook_Ver_23_Feb_FINAL.; and discussions with Eli Global Management.

(7) Sources:   https://www.grandviewresearch.com/press-release/global-e-health-market; https://www.grandviewresearch.com/industry-analysis/e-health-market.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   Maxwell Stanley_LA_2017-02-27; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   Bloomberg

(10) The quarter ended December 31, 2017 will be the first covenant testing period for the Senior TL.
    Sources:   Maxwell Stanley_LA_2017-02-27; Company compliance certificates

(11) The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   1. Maxwell_Stanley_Consulting_Playbook_Ver_23_Feb_FINAL.; Company compliance certificates; Fargo_Rating (EL12014$)_2017-04-12

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the March 2017 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks. Cash at close was requested but not provided.
    Sources:   Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report; 1. Maxwell_Stanley_Consulting_Playbook_Ver_23_Feb_FINAL.; and discussions with Eli Global Management.

(14) Sources:   Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report

(15) Sources:   Fargo_Memo_2017-02-27; 3. Maxwell Stanley Equity Credit Memo V3; Maxwell Stanley Update FDD Report

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.
Confidential

# Medical Business Systems Pty Limited



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Medical Business Systems Pty Limited |
| Lenders | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| Country | Australia |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB- |
| Credit Rating Date | 03/31/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in USD millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $4.0 | $4.0 |
| CBL Principal | $4.0 | $4.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.75% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0%/Yr | |
| Issue Date | 01/20/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 81.15% | |

### Company Background (4)

Medical Business Systems Pty Limited ("MBS" or the "Company") is a provider of electronic healthcare solutions to private practice anesthetists in Austrailia. MBS is a single product platform consisting of three modules Biling, Dairy and In-Theatre whereby customers pay a fee to purchase the platform and an annual maitenance fee. MBS additionally earns fees from hosting and integration add-ons.

### Deal Description (5)

On January 20, 2017, Eli Global acquired 80% of Medical Business Systems Pty Limited at an implied enterprise value of AUD9.2 million ($7.0 million) or approximately 8.3x FY2017 Pro-Forma EBITDA.

The purchase was funded with $4.0 million of senior debt (provided by CBL at a discount), equity provided by Academy Association, Inc., and a seller option.

### Key Developments / Outlook (6)

- **Add-On:** MBS launched a new add-on patient pre-treatment questionarie in 2017.

- **Cross-Selling:** Through the acquistion of Eli Global, MBS will grow into a new software area of anesthetics, further enhancing brand awareness within in the Austrailian heatlhcare software markets.

### Market Overview (7)

The global eHealth market was valued at $85.4 billion in 2014 and is expected to reach $308.0 billion by 2022, representing a CAGR of 17.4% over the forecasted period, according to a report by Grand View Research.

Projected drivers within the eHealth market include increasing awareness among consumers regarding the benefits of eHealth, the rising acceptance of eHealth among healthcare professionals, and the observed efficiency of the technology within the healthcare landscape. However, rising demand for eHealth technology is coupled with a concurrent demand for the secure infrastructure of data privacy and growing concerns of the security of personal information.

EHR accounts for the largest market share at 25.0%. However, mHealth is expected to experience the fastest growth over the projected period, with a forecasted CAGR of 27.0% and market share of 24.0% by 2022.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in USD millions)

| Facility | Outstanding | Interest Pricing | | Implied Metrics at 12/15/17 | | |
|---|---|---|---|---|---|---|
| | | | | Spread (bps) | YTM (%) | Ranking |
| Senior TL | $4.0 | L + 6.8% | | 673 | 9.1% | NA |
| | | | | | | |
| Total | $4.0 | | | | | |

| Benchmark Indices | | Market Data at 12/15/17 | |
|---|---|---|---|
| | | Spread (bps) | YTM (%) |
| US High Yield Master II | | 364 | 6.2% |
| US High Yield Healthcare | | 426 | 6.6% |
| US High Yield Technology | | 262 | 5.5% |
| BB | | 278 | 4.1% |
| First-Lien | | 363 | 5.0% |
| **Average** | | **339** | **5.5%** |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| | Maturity | Rating | Coupon | Spread | Yield |
| Mph Acquisition Holdings | 06/01/24 | B- | 7.1% | 303 | 5.8% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Chs/Community Health Sys | 03/31/23 | B+ | 6.3% | 649 | 8.6% |
| Minimum | | | 5.4% | 303 | 5.5% |
| Median | | | 6.5% | 348 | 5.8% |
| Mean | | | 6.6% | 394 | 6.3% |
| Maxmimum | | | 7.5% | 649 | 8.6% |
| **Medical Business Systems Pty Limited** | 12/31/27 | BB- | L + 6.8% | 673 | 9.1% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, as specified in the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 247 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | 10.00x | 10.00x | 10.00x |
| Fixed Charge Coverage | NA | NA | NA | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | 2.10x | 2.70x |
| Fixed Charge Coverage | NA | NA | NA | NA | 8.92x | 4.49x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | Pass | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | Pass | Pass |

### Key Financials (11)

| ($ in USD millions) | 2015 | 2016 | 2017 | Sep-17 | 2018E | 2019E |
|---|---|---|---|---|---|---|
| | Historical FYE 6/30 | | | LTM | Projected FYE 6/30 | |
| **Income Statement** | | | | | | |
| Revenue | $1.4 | $1.4 | $1.5 | NA | NA | NA |
| *% Growth* | -- | -2.0% | 5.3% | -- | -- | -- |
| Gross Profit | 1.4 | 1.4 | 1.5 | NA | NA | NA |
| **EBITDA** | **$0.8** | **$0.8** | **$0.8** | **$0.8** | **0.9** | **0.9** |
| *% of Revenue* | 59.6% | 55.7% | 57.5% | -- | -- | -- |
| Net Income | 0.5 | 0.7 | 0.6 | NA | NA | NA |
| **Cash Flow Statement** | | | | | NA | NA |
| Capex | NA | NA | NA | NA | - | - |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet [1]** | | | | | NA | NA |
| Cash | 2.1 | 1.5 | 1.2 | $0.9 | NA | NA |
| PP&E | - | - | - | - | NA | NA |
| Total Assets | 2.1 | 1.5 | 1.2 | 0.9 | NA | NA |
| Total Liabilities | 1.0 | 0.8 | 0.9 | 0.4 | NA | NA |
| Book Value of Equity | 1.1 | 0.8 | 0.3 | 0.5 | NA | NA |

### Capital Structure (12)

| ($ in USD millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | Leverage | | |
| **Cash** | | $0.9 | | | | |
| Senior TL | 4.0 | 4.0 | 61.8% | 3.5x | 2.7x | Cash |
| **Total Senior Debt** | **$4.0** | **$4.0** | **61.8%** | **3.5x** | **2.7x** | |
| Junior Debt | 2.0 | 2.0 | 30.9% | 5.2x | 4.4x | NA |
| **Total Debt** | **$6.0** | **$6.0** | **92.7%** | **5.2x** | **4.4x** | |
| Book Equity | 0.5 | 0.5 | 7.3% | | | |
| **Total Capitalization** | **$6.5** | **$6.5** | **100.0%** | **5.6x** | **4.8x** | |
| **LTM EBITDA (Sep-17)** | **$1.2** | | | | | |

### Enterprise Value Coverage (13)

| ($ in USD millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | | Valuation Date | | | |
| Guideline Public Companies | -- | 6.3 | - | 7.1 | 50.0% |
| Guideline Transactions | -- | 6.3 | - | 7.1 | 50.0% |
| **Concluded EV Range** | **$7.0** | **$6.3** | **-** | **$7.1** | |
| **Net Senior Debt** | | **$3.1** | | | |
| *Enterprise Value Coverage* | | 2.0x | - | 2.3x | |
| *Net Loan-to-Value* | | 49.4% | - | 43.8% | |
| **Net Total Debt** | | **$5.1** | | | |
| *Enterprise Value Coverage* | | 1.2x | - | 1.4x | |
| *Net Loan-to-Value* | | 81.2% | - | 71.9% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Recurring Revenue:** MBS exhibits a low churn rate with existing customers.

- **Market Share:** MBS has 850 anesthetists as customers out of a market of 2,000. With few active competitors with a fraction the domain size and strength of MBS, the business is well positioned to win new customers as

- **Roll-up Opportunities:** Through the acquistion of Eli Global, MBS will be able to expand into a new geography and a new software area increasing potential for other sources of revenue and cost synergies. Additionally, the Company furthers enhances its brand as a global leader in healthcare

### Key Risks (15)

| | |
|---|---|
| Risk: | The Company is managed by a small team, with the founder spending a significant amount of time on sales. |
| Mitigant: | Mark Laforest, the founder, is firmly committed to the business, signing a two year contract of employment and an option to extend. |
| Risk: | The Company operates a technology platform with release updates that can be suceptible to bugs ultimately causing |
| Mitigant: | MBS has demonstrated that there is established process and governance around product management and development. Release management follows an established process with typically two releases per year. |

### Summary Comments

| | |
|---|---|
| Performance: | Historically, the Company has exhibited stable revenue with consistent EBITDA margin. In 2018 and 2019, the Company is expecting slight EBITDA growth. |
| Financial Covenants: | The Company has consistently been in compliance, with the latest net senior leverage ratio of 2.7x and fixed charge coverage ratio of 4.5x, indicating sufficient coverage. |
| Security Coverage: | Our assessment of enterprise value implied full coverage through the Senior TL, with a net loan-to-value range of 43.8% to 49.4% for the Senior TL. |
| Yield Assessment: | Based on our application of the Income Approach, the yield implied by a par price for the Senior TL was estimated to be 9.1% The instruments were issued at a price of 81.15% of par, which if repaid at face value would enhance the yield. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party in connection with or otherwise with respect to the company, pursuant to the engagement letter.

Case 3:23-cr-00048-MOC-DCK Document 234-31 Filed 07/14/26 Page 248 of 384

# DCF Analysis | Senior Term Loan

*(dollars in USD millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.8% |
| Libor Floor | 1.0% |
| Origination Date | 1/20/2017 |
| Internal Rate of Return (IRR) | 9.1% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.8% |
| Implied Credit Spread Over Index Rate | 6.7% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% | 6.8% |
| **Total Cash Interest Rate** | **8.5%** | **8.7%** | **9.0%** | **9.1%** | **9.1%** … | **9.4%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% | 6.7% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **8.8%** | **8.7%** | **9.0%** | **9.0%** | **9.1%** … | **9.4%** |

| | 12/15/2017 | 1/20/2018 | 1/20/2019 | 1/20/2020 | 1/20/2021 | 1/20/2022 … | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 4.0 | 4.0 | 3.9 | 3.9 | 3.8 | 3.6 |
| Cash Interest Payment | - | 0.3 | 0.3 | 0.4 | 0.4 | 0.3 | 0.3 |
| Accrued Cash Interest | 0.3 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 3.6 |
| **Ending Principal** | **4.0** | **4.0** | **3.9** | **3.9** | **3.8** | **3.8** … | **-** |
| **Cash Flow** | | **0.4** | **0.4** | **0.4** | **0.4** | **0.4** … | **3.9** |
| Years | | 0.10 | 1.10 | 2.10 | 3.10 | 4.10 | 10.05 |
| Discount Factor @ 6.73% Implied Credit Spread | | 0.99 | 0.91 | 0.84 | 0.77 | 0.70 | 0.42 |
| **Present Value @ 6.73% Implied Credit Spread** | | **0.4** | **0.4** | **0.3** | **0.3** | **0.3** … | **1.6** |

| | |
|---|---|
| **Total Present Value @ 6.73% Implied Credit Spread (Dirty)** | 4.3 |
| **Less: Accrued Interest** | 0.3 |
| **Total Clean Value** | 4.0 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.7% | $4.0 | 100.0% | 9.1% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: 551197_1_ACAD.134 Signed Berkeley Lake - Loan and Security Agreement-Cla…

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be relied upon as a substitute for independent due diligence by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 249 of 384

# Guideline Public Company Approach

*(dollars in USD millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| IQVIA Holdings Inc. | $7,851.0 | $1,736.0 | 24.0% | 49.8% | 39.7% | 89.5% | 22.1% | 25.3% |
| Veeva Systems Inc. | $650.8 | $162.5 | 32.9% | 23.0% | 35.7% | 79.5% | 25.0% | 32.7% |
| Premier, Inc. | $1,532.0 | $447.2 | 25.1% | 5.3% | 20.4% | 10.8% | 29.2% | 31.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Orion Health Group Limited | $123.1 | -$26.7 | -3.8% | -7.3% | NMF | NMF | NMF | -12.9% |
| Minimum | $123.1 | -$48.3 | -3.8% | -7.3% | -1.2% | 10.8% | 10.1% | -12.9% |
| Mean | $1,752.2 | $375.5 | 30.2% | 17.4% | 24.7% | 61.1% | 18.9% | 18.9% |
| Median | $650.8 | $129.8 | 18.1% | 9.5% | 20.4% | 49.7% | 18.8% | 21.9% |
| Maximum | $7,851.0 | $1,736.0 | 162.4% | 70.6% | 63.7% | 141.1% | 29.2% | 32.7% |

**Comparable Company Multiples**

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| IQVIA Holdings Inc. | $102.1 | $22,046.3 | $30,908.3 | 3.94x | 3.85x | 3.62x | 17.8x | 15.2x | 13.9x |
| Veeva Systems Inc. | $56.0 | $8,662.5 | $7,904.4 | NMF | NMF | 9.93x | NMF | NMF | NMF |
| Premier, Inc. | $29.6 | $4,274.3 | $4,321.4 | 2.82x | 2.82x | 2.59x | 9.7x | 8.8x | 7.9x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Orion Health Group Limited | $0.6 | $123.8 | $117.9 | 0.96x | 0.91x | 0.86x | NMF | NMF | NMF |
| Low | | | | 0.96x | 0.91x | 0.86x | 9.7x | 8.8x | 7.9x |
| Mean | | | | 3.37x | 3.29x | 3.49x | 19.2x | 15.9x | 13.1x |
| Median | | | | 2.70x | 2.63x | 2.59x | 17.8x | 13.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 9.93x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $0.8 | 7.75x | - | 8.75x | $6.3 | - | $7.1 |
| **Concluded Enterprise Value Range** | | | | | | **$6.3** | **-** | **$7.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the factual information presented herein. This Report will be the property of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 250 of 384

# Guideline Transaction Approach

*(dollars in USD millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.8 | 7.75x | - | 8.75x | $6.3 | - | $7.1 |
| **Concluded Enterprise Value Range** | | | | | | **$6.3** | **-** | **$7.1** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 251 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Berkeley Lake_Memo_2017-01-19; MBS Internal Memo; 551197_1_ACAD.134 Signed Berkeley Lake - Loan and Security Agreement-Cla...

(2) Credit rating report provided by Egan-Jones on 3/31/2017.
    Sources:   Medflow_Rating (EL12014$)_2017-09-01; 551197_1_ACAD.134 Signed Berkeley Lake - Loan and Security Agreement-Cla…

(3) Sources:   551197_1_ACAD.134 Signed Berkeley Lake - Loan and Security Agreement-Cla…

(4) Sources:   Berkeley Lake_Memo_2017-01-19; MBS Internal Memo

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
    Sources:   Berkeley Lake_Memo_2017-01-19; MBS Internal Memo; 9. Share Sale Agreement - Signed by the Seller

(6) Sources:   Berkeley Lake_Memo_2017-01-19; MBS Internal Memo; discussions with Eli Global management

(7) Sources:   https://www.grandviewresearch.com/press-release/global-e-health-market; https://www.grandviewresearch.com/industry-analysis/e-health-market.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   551197_1_ACAD.134 Signed Berkeley Lake - Loan and Security Agreement-Cla...; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   Bloomberg

(10) The quarter ended March 31, 2017 will be the first covenant testing period for the Senior TL.
    Sources:   551197_1_ACAD.134 Signed Berkeley Lake - Loan and Security Agreement-Cla...; Company compliance certificates

(11) LTM EBITDA represents reported EBITDA. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   Medflow_Rating (EL12014$)_2017-09-01; MBS Internal Memo; Company compliance certificates

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. Euros are converted to USD at the spot rate as of December 15, 2017. LTM EBITDA per the compliance certificate. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Berkeley Lake_Memo_2017-01-19

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the January 20, 2017 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks. Cash balance at close was requested but not provided.
    Sources:   Berkeley Lake_Memo_2017-01-19; MBS Internal Memo; 9. Share Sale Agreement - Signed by the Seller

(14) Sources:   Berkeley Lake_Memo_2017-01-19; MBS Internal Memo

(15) Sources:   Berkeley Lake_Memo_2017-01-19; MBS Internal Memo

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Nor may this Report, nor any of the factual information, be reproduced, or used, in any manner, nor will Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# **MedClaims International, LLC**



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | MedClaims International, LLC |
| Lender | SNIC |
| Security | Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Term Loan |
|---|---|
| Latest Available Data | 11/30/17 |
| Performance Trend | Declining |
| Credit Rating | B+ |
| Credit Rating Date | 07/31/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 12/01/16 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $1.50 | $1.5 |
| SNIC Principal | $1.50 | $1.5 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 8.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Term Loan | |
| Amortization | None | |
| Issue Date | 06/01/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 85.28% | |

### Company Background (4)

MedClaims International, LLC ("MedClaims", "MCI" or the "Company") operates in the claims denial management space in the US. Claims denial management services work with healthcare system clients to get previously denied insurance claims approved, typically on a contingency basis for receivables that have often been written off as bad debts.

Healthcare providers range in size from large hospital systems to single doctor practices with MedClaims focusing on regional hospitals, especially in the behavioral health space. MedClaims is contracted with over 125 acute care facilities including trauma centers, surgical centers, LTACs, behavioral health facilities and rehabilitation centers across the US.

### Deal Description (5)

On March 10, 2015, Eli Global purchased MedClaims International for $2.1m.

The idea was to build a business around the expertise of CMC.

### Key Developments / Outlook (6)

After discussions with management, we understand that given the stage of the turnaround, the Company would not be able to change hands for more than $0.75m currently.

The management believes the appropriate measures have been made, and expect the Company to pick up within the next six months.

The new team is expected to bring in more business and will be held responsible for the future sales performance.

We understand that the $1.5m Term Loan has been fully repaid after December 15, 2017.

### Market Overview (7)

The US hospital denial management market has been resilient to changes and the adoption of vendor-provided denial management solutions has remained low.

As of 2016, more than half of hospitals were not using revenue cycle vendors claims denials management tools, according to a survey from HIMSS Analytics. However, the survey also found that over 60% of the respondent without a vendor provided solution plan to purchase a claims denial management tool within the next 12 months.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $1.5 | L + 8.0% | 798 | 10.3% | 1 |
| Total | $1.5 | | | | |

Implied Metrics at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| ICE BofAML CCC & Lower US High Yield Index | 862 | 11.1% |
| US High Yield Services | 367 | 6.4% |
| CCC | 1,109 | 12.4% |
| First-Lien | 363 | 5.0% |
| Average | 675 | 8.7% |

Market Data at 12/15/17

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| JG Wentworth LLC | 02/08/19 | CCC- | 6.0% | 7,087 | 72.4% |
| JG Wentworth LLC | 02/08/19 | CCC- | 7.5% | 7,087 | 72.4% |
| Slm Corp | 12/15/26 | B+ | 6.0% | 644 | 7.5% |
| Minimum | | | 6.0% | 644 | 7.5% |
| Median | | | 6.0% | 7,087 | 72.4% |
| Mean | | | 6.5% | 4,939 | 50.8% |
| Maximum | | | 7.5% | 7,087 | 72.4% |
| MCI Term Loan | 12/31/2026 | NA | L + 8.0% | 798 | 10.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, subsequently, or any others, or not doing so as contemplated by the terms of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | |
|---|---|---|---|---|---|
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | 5.00x | 5.00x | 5.00x | 5.00x | 5.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | 15.49x | 5.64x | NA | NA | NA |
| Net Senior Debt to EBITDA | 1.28x | 2.78x | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | Pass | Pass | Pass | NA | NA |
| Net Senior Debt to EBITDA | Pass | Pass | Pass | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | Nov-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $0.6 | $1.1 | $0.8 | $1.5 | NA | NA |
| *% Growth* | -- | *75.0%* | -- | *32.7%* | -- | -- |
| Gross Profit | 0.6 | 1.1 | 0.8 | 1.5 | NA | NA |
| **EBITDA** | **$0.1** | **$0.2** | **($0.2)** | **$0.7** | **NA** | **NA** |
| *% of Revenue* | *21.8%* | *20.2%* | *-23.5%* | *44.8%* | -- | -- |
| Net Income | (0.1) | 0.0 | | 0.5 | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | (2.10) | (0.0) | | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.1 | 0.2 | 0.0 | NA | NA | NA |
| PP&E | 0.0 | 0.0 | 0.0 | NA | NA | NA |
| Total Assets | 2.4 | 2.4 | 2.3 | NA | NA | NA |
| Total Liabilities | 2.9 | 2.9 | 1.7 | NA | NA | NA |
| Book Value of Equity | (0.5) | (0.5) | 0.6 | NA | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.0 | $0.0 | | | | |
| Term Loan | 1.5 | 1.5 | | | | Cash |
| **Total Debt** | **$1.5** | **$1.5** | **70.7%** | **NMF** | **NMF** | |
| Book Equity | 0.6 | 0.6 | | | | |
| **Total Capitalization** | **$2.1** | **$2.1** | **100.0%** | **NMF** | **NMF** | |
| **EBITDA** | | ($0.1) | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 0.5 | - | 0.8 | 50.0% |
| Guideline Transactions | -- | 0.5 | - | 0.8 | 50.0% |
| **Concluded EV Range** | **NA** | **$0.5** | **-** | **$0.8** | |
| **Net Total Debt** | | **$1.5** | | | |
| *Enterprise Value Coverage* | | *0.4x* | *-* | *0.5x* | |
| *Net Loan-to-Value* | | *275.1%* | *-* | *183.4%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Revenue Model:** The revenue streams come solely from the Company's claims denial management services. The company has 37% claims acceptance rate which is above the industry average, illustrating the Company's expertise in behavioral health, which is a key selling point.
- **Strong Expertise:** The expertise of claims investigators is integral to MedClaims' business and management keeps an ever-expanding training curriculum for new hires to keep track of the firm's proprietary claims denial management expertise.
- **Existing Relationships:** The Company has developed relationships with Affinity Global and various hospitals and medical centres across the US.

### Key Risks (14)

**Risk:** The entry of new competitors in the market.

**Mitigant:** The Company has accumulated the knowledge base needed to successfully compete.

**Risk:** The concentration of human capital in the form of claims investigators.

**Mitigant:** The company has structured training program for new claims investigator hires that focuses on teaching the expertise needed to successfully reverse denied claims.

**Risk:** Low performing employees.

**Mitigant:** The company underwent a reorganisation where it dismissed the majority of its employees and hired sales representatives with experience to turn the business around. Mary Lou Muti is actively involved in turning the business around.

**Risk:** Achieving NFY 2017 EBITDA target

**Mitigant:** Based on LTM Nov-17 figures, the budget for NFY 2017 is challenging.

### Summary Comments

**Performance:** Since the December 2014 investment date, the Company has undergone a reorganisation where the majority of the employees were let go and new, experienced sales representatives were hired. MCI is expecting a rebound in 2018 through its new sales representatives and better team culture.

**Financial Covenants:** The Company was in compliance, with the fixed charge ratio of 5.6x and net senior leverage of 2.8x as of 31-Mar-17. MCI was also in compliance on 30-Jun-17 but no figures were provided.

**Security Coverage:** Our assessment of enterprise value does not imply full coverage through the Term Loan, with a loan-to-value range of 183.4% to 275.1% for the Term Loan.

**Yield Assessment:** The instrument was issued at a price of 85.3% of par, which if repaid at face value would enhance the yield. Based on our application of the Income Approach, the yields implied by a par price for the Term Loan were estimated to be 10.3% which would not compensate for the risk in the structure currently.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party, or act or refrain from acting pursuant to the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK in Document 234-31 Filed 07/14/26 Page 255 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 8.0% |
| Libor Floor | 1.0% |
| Origination Date | 6/1/16 |
| Internal Rate of Return (IRR) | 10.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 8.0% |
| Implied Credit Spread Over Index Rate | 8.0% |

*Note: Certain periods hi*

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.4% | 2.4% | 2.5% | 2.6% | 2.6% |
| Cash Margin | | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| **Total Cash Interest Rate** | | **10.0%** | **10.1%** | **10.3%** | **10.3%** | **10.3%** | **10.4%** | **10.4%** | **10.5%** | **10.6%** ... | **10.6%** |
| PIK Interest | | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.00% | 0.0% | 0.0% | 0.00% |
| | | | | | | | | | | | |
| Implied Credit Spread Over Index Rate | | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| Libor Forward Rate | | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.4% | 2.4% | 2.5% | 2.6% | 2.6% |
| **Discount Rate** | | **10.0%** | **10.1%** | **10.2%** | **10.3%** | **10.3%** | **10.3%** | **10.4%** | **10.4%** | **10.5%** ... | **10.6%** |

| | 12/15/17 | 6/1/18 | 6/1/19 | 6/1/20 | 6/1/21 | 6/1/22 | 6/1/23 | 6/1/24 | 6/1/25 | 6/1/26 | | 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | 1.5 | | 1.5 |
| | | | | | | | | | | | | |
| Cash Interest Payment | - | 0.1 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | | 0.1 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | - | - | - | - | | 1.5 |
| **Ending Principal** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** | **1.5** ... | | **-** |
| **Cash Flow** | | **0.1** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** ... | | **1.6** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | 5.46 | 6.47 | 7.47 | 8.47 | | 9.05 |
| Discount Factor @ 7.96% Implied Credit Spread | | 0.96 | 0.87 | 0.79 | 0.71 | 0.65 | 0.59 | 0.53 | 0.48 | 0.44 | | 0.41 |
| **Present Value @ 7.96% Implied Credit Spread** | | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** ... | | **0.7** |

| | |
|---|---|
| **Total Present Value @ 7.96% Implied Credit Spread (Dirty)** | 1.6 |
| **Less: Accrued Interest** | 0.1 |
| **Total Clean Value** | 1.5 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 8.0% | $1.5 | 100.0% | 10.3% |

Source: Z MedClaims_A&R LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other constituencies, consistent with its obligations set forth in the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 256 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Streamline Health Solutions, Inc. | $24.6 | -$1.9 | -4.4% | -9.3% | NMF | NMF | NMF | 5.5% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Crawford & Company | $1,079.5 | $103.4 | -5.2% | 1.5% | 20.6% | 21.0% | 9.6% | 11.4% |
| AppFolio, Inc. | $133.9 | $9.4 | 40.8% | 34.3% | NMF | NMF | 7.0% | 19.0% |
| Equifax Inc. | $3,324.9 | $1,163.7 | 18.1% | 6.5% | 22.7% | 8.4% | 35.0% | 36.3% |
| FCA International Ltd. | $49.3 | -$2.7 | 1.6% | NA | -9.6% | NA | NMF | NA |
| Integrated Alarm Services Group Inc. | $94.4 | $20.9 | -4.9% | NA | -9.7% | NA | 22.2% | NA |
| Navient Corporation | $1,808.0 | $856.0 | -16.9% | -34.3% | -28.7% | NA | 47.3% | NA |
| PRA Group, Inc. | $763.2 | $263.8 | -11.8% | -2.4% | -25.0% | -28.5% | 34.6% | 28.5% |
| Total System Services, Inc. | $4,786.9 | $986.4 | 50.0% | -19.0% | 25.0% | 39.0% | 20.6% | 35.2% |
| HealthEquity, Inc. | $215.9 | $67.0 | 40.7% | 25.2% | 56.6% | 47.2% | 31.0% | 35.8% |
| | | | | | | | | |
| Minimum | $24.6 | -$2.7 | -16.9% | -34.3% | -28.7% | -28.5% | 7.0% | 5.5% |
| Mean | $1,223.6 | $326.9 | 11.4% | 1.6% | 12.6% | 39.2% | 24.3% | 24.2% |
| Median | $763.2 | $103.4 | 1.6% | 1.5% | 20.6% | 30.0% | 22.2% | 25.2% |
| Maximum | $4,786.9 | $1,163.7 | 50.0% | 34.3% | 61.8% | 147.8% | 47.3% | 36.3% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Streamline Health Solutions, Inc. | $1.6 | $37.6 | $40.3 | 1.64x | 1.64x | 1.56x | NMF | 30.0x | 15.1x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Crawford & Company | $10.0 | $567.0 | $755.0 | 0.70x | 0.67x | 0.65x | 7.3x | 5.9x | 5.3x |
| AppFolio, Inc. | $42.2 | $1,487.4 | $1,444.2 | NMF | NMF | 7.98x | NMF | NMF | NMF |
| Equifax Inc. | $119.5 | $14,506.0 | $16,962.4 | 5.10x | 5.07x | 4.92x | 14.6x | 13.9x | 13.9x |
| FCA International Ltd. | $0.0 | $0.0 | $3.1 | 0.06x | NA | NA | NMF | NA | NA |
| Integrated Alarm Services Group In | $0.0 | $0.0 | $112.2 | 1.19x | NA | NA | 5.4x | NA | NA |
| Navient Corporation | $13.2 | $3,537.8 | $114,231.8 | NMF | NMF | NMF | NMF | NA | NA |
| PRA Group, Inc. | $35.0 | $1,582.8 | $3,494.9 | 4.58x | 4.31x | 4.11x | 13.2x | 15.2x | 14.0x |
| Total System Services, Inc. | $77.8 | $14,452.2 | $17,011.9 | 3.55x | 5.04x | 4.75x | 17.2x | 14.3x | 13.3x |
| HealthEquity, Inc. | $45.9 | $2,844.2 | $2,619.1 | NMF | NMF | 9.53x | NMF | NMF | 25.3x |
| | | | | | | | | | |
| Low | | | | 0.06x | 0.67x | 0.65x | 5.4x | 5.9x | 5.3x |
| Mean | | | | 2.71x | 3.57x | 4.72x | 11.5x | 16.8x | 14.8x |
| Median | | | | 2.60x | 4.51x | 4.50x | 13.2x | 14.7x | 14.0x |
| High | | | | 5.10x | 5.07x | 9.53x | 17.2x | 30.0x | 25.3x |

Based on closing prices as of 12/15/17 and reported diluted shares.

* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection(15)**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| EBITDA | 100.0% | $0.7 | 0.80x | - | 1.20x | $0.5 | - | $0.8 |
| **Concluded Enterprise Value Range** | | | | | | **$0.5** | **-** | **$0.8** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will prevail by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 257 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|
| 11/25/16 | 1/30/17 | Constellation Healthcare Technologies, Inc. | CC Capital Management, LLC | $300.8 | 2.98x | 8.49x |
| 5/16/16 | 5/16/16 | Ensemble Health Partners | Mercy Health | $60.0 | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pam | $2,775.2 | 3.63x | 12.74x |
| 10/6/15 | 10/6/15 | Benchmark Systems, Inc. | Antworks | $5.0 | NA | NA |

| | | | | Transaction Value (1) | Revenue | EBITDA |
|---|---|---|---|---|---|---|
| High | | | | $2,775.2 | 3.63x | 12.74x |
| Low | | | | $5.0 | 2.98x | 8.49x |
| Mean | | | | $785.2 | 3.31x | 10.62x |
| Median | | | | $180.4 | 3.31x | 10.62x |

**Subject Company Multiple Selection(15)**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | Selected Multiples High | Enterprise Value Range Low | - | Enterprise Value Range High |
|---|---|---|---|---|---|---|---|---|
| EBITDA | 100.0% | $0.7 | 0.80x | - | 1.20x | $0.5 | - | $0.8 |
| **Concluded Enterprise Value Range** | | | | | | **$0.5** | **-** | **$0.8** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used or relied upon by, and should not be construed as advice to, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 258 of 384

# Organizational Structure



**Greg Lindberg**

100.0%

**Academy Association Inc**

100.0%

**MedClaims Holdings, LLC**

100.0%

**Term Loan Note**

**MedClaims International, LLC**

**SNIC**

Except as set forth in the engagement letter, this Report is solely for the use of the Company only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 259 of 384

# Reference Notes

(1) SNIC provided the Term Loan to the Company

Sources:  Z MedClaims_A&R LA_2016-06-01

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms. We understand the rating report may be outdated given the current situation of the turnaround, according to management.

Sources:  MedClaims_Rating (EL12014$)_2017-07-31

Z MedClaims_A&R LA_2016-06-01

(3) Terms based on amended and restated agreements, discussed under (2).

Sources:  Z MedClaims_A&R LA_2016-06-01

(4) Sources:  MedClaims Private Placement Memorandum

(5) Sources:  MedClaims International Signed Term Sheet

(6) Sources:  Discussions with Management.

(7) Sources:  HIMSS Analytics

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par. We understand that the $1.5m Term Loan has been fully repaid after December 15, 2017.

Sources:  Z MedClaims_A&R LA_2016-06-01

(9) Sources:  Bloomberg

(10) Sources:  Compliance certiicate MedClaims (2016_12)

(11) We understand the rating report may be outdated given the current situation of the turnaround, according to management. We have therefore disregarded the forecast and used the NFY 2017 budget provided by Eli Global

Sources:  P&L Consolidated

Cash Flow Consolidated

Balance Sheet Consolidated

(12) Latest Compliance Certificate EBITDA as of March 2017

Sources:  Z MedClaims_A&R LA_2016-06-01

(13) Valuation aligned with value indicated by Management

Sources:  Discussions with Management.

(14) Sources:  MedClaims Private Placement Memorandum

(15) The multiples has been adjusted to reflect the Company's current state in the turnaround process.

Sources:  Discussions with Management.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, a fairness opinion or the provision of any advice by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 260 of 384

# MNI Holdings, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | MNI Holdings, LLC |
| Lenders | SNIC |
| Securities | Subordinated Term Loan ("Sub TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | B+ |
| Credit Rating Date | 08/03/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sub TL | Aggregate |
|---|---|---|
| Total Balance | $6.4 | $6.4 |
| SNIC Principal | $6.4 | $6.4 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 8.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Jr. Secured | |
| Amortization | None | |
| Issue Date | 06/01/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 85.28% | |

### Company Background (4)

Insight Software, LLC d/b/a My Vision Express ("MVE" or the "Company") operates in the optometric electronic health records ("EHR") and practice management (PM) spaces in the United States. Typical clients of MVE products and services are smaller optometric practices averaging 1 optometrist and 4 other staff members who use the technology. The Company has more than 2000 total optometrists across 1,500 practices as clients, with no material customer concentration. MVE was founded in 2004 and is based in Fort Lauderdale, Florida.

### Deal Description (5)

On June 11, 2015, Eli Global purchased 100% of MVE at an implied enterprise value of $13.0 million or approximately 14.9x LTM August 2014 EBITDA.

The purchase was funded with $2.9 million of senior debt, $6.4 million of subordinated debt (provided by SNIC at a discount), and equity provided by Academy Association, Inc.

### Key Developments / Outlook (6)

- **New Product Development:** MVE currently uses for DemandForce and SolutionReach for patient engagement and Emdeon for billing service modules. The Company plans to develop proprietary modules to eliminate the cost of goods sold paid to third-party vendors for all sales of these ancillary services to the Company's web-based customers.
- **Sales & Marketing:** MVE has tweaked the commission structure for its salespeople to sell the more lucrative web-based EHR/PM to enhance recurring revenues and to also sell to more enterprise customers.
  **Customer Prospects:** The Company is in a beta-testing phase with a Canadian customer with 150 optical shops. MVE is also looking to win the business of United Health Group's optometry practices.
- **Cross Selling:** MVE is integrating its optical solution into iMW EMR's (an affiliated company) product suite to drive sales through its footprint. The Company also has a dedicated sales force that is focused on going direct to customers rather than through channel partnerships.
- **Acquisitions:** The Company is actively pursuing tuck-in acquisitions to drive inorganic growth and compliment the existing product base.

### Market Overview (7)

The global electronic health record (EHR), or EMR, market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In the United States, the federal government introduced the HITECH Act in 2009 for promoting usage of EHR amongst healthcare providers. The Centers for Medicare and Medicaid Services (CMS) reported that about 87.0% of eligible physicians were using a certified compliant EHR system as of the end of 2015. Additionally, the federal government has announced financial incentives for physicians planning to adopt EHR systems. Any average physician with at least 30% of his/her patients covered with Medicare is eligible for incentives worth $44,000. The somewhat saturated ambulatory EHR market will shift to more of a replacement market as provider organizations look to replace legacy ambulatory products for more current EHR solutions from more established EHR vendors. Web-based EHR was observed to be the largest product segment owing to the fact that it can be deployed without in-house installation of complex hardware infrastructure. Moreover, web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|---|
| Sub TL | $6.4 | L + 8.0% | | 790 | 10.3% | NA |
| **Total** | **$6.4** | | | | | |

Implied Metrics at 12/15/17

| Benchmark Indices | | Spread (bps) | YTM (%) |
|---|---|---|---|
| US High Yield Master II | | 364 | 6.2% |
| US High Yield Healthcare | | 426 | 6.6% |
| US High Yield Technology | | 262 | 5.5% |
| B | | 411 | 5.4% |
| Second-Lien | | 947 | 10.9% |
| **Average** | | **482** | **6.9%** |

Market Data at 12/15/17

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Kinetic Concept/Kci Usa | 11/01/21 | B- | 12.5% | 492 | 8.8% |
| Quorum Health Corp | 04/15/23 | CCC | 11.6% | 1061 | 12.6% |
| Immucor Inc | 02/15/22 | CCC- | 11.1% | 742 | 9.8% |
| Djo Fin Llc/Djo Fin Corp | 04/15/20 | CCC | 10.8% | 1460 | 15.2% |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Minimum | | | 10.4% | 394 | 7.8% |
| Median | | | 11.1% | 742 | 9.8% |
| Mean | | | 11.3% | 830 | 10.8% |
| Maxmimum | | | 12.5% | 1,460 | 15.2% |
| **MNI Holdings, LLC** | **Sub TL** | **12/31/26** | **B+** | **L + 8.0%** | **790** | **10.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or other parties or their respective creditors, or otherwise acting pursuant to the Engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | 1.07x | 1.56x | 1.61x | 2.14x | 1.55x | 1.54x |
| Fixed Charge Coverage | 56.65x | 10.37x | 8.83x | 1.21x | 1.71x | 1.14x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | Pass | Pass | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | Pass | Pass | Pass | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
| **Income Statement** | | | | | | |
| Revenue | NA | $2.6 | $5.9 | $6.0 | $6.5 | $6.9 |
| *% Growth* | *--* | *--* | *126.2%* | *--* | *9.2%* | *6.0%* |
| Gross Profit | NA | $2.5 | $5.5 | $5.6 | $5.9 | $6.3 |
| **EBITDA** | **NA** | **$2.0** | **$2.0** | **$1.8** | **$2.0** | **$4.0** |
| *% of Revenue* | *--* | *74.6%* | *34.3%* | *29.6%* | *31.1%* | *58.8%* |
| Net Income | NA | ($0.8) | ($0.1) | $1.2 | ($0.1) | $0.8 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | NA | NA |
| • in Net Working Capital | NA | $0.1 | ($0.5) | $0.0 | NA | NA |
| Free Cash Flow | NA | ($0.9) | $1.3 | $1.8 | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | NA | $0.1 | $0.1 | $0.1 | 0.1 | 0.1 |
| PP&E | NA | $1.3 | $2.4 | $3.5 | 2.6 | 2.8 |
| Total Assets | NA | $15.9 | $16.4 | $16.5 | 17.0 | 17.9 |
| Total Liabilities | NA | $1.1 | $12.2 | $1.9 | 12.1 | 12.0 |
| Book Value of Equity | NA | $14.8 | $4.2 | $14.6 | 4.9 | 5.6 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $0.1 | | | | |
| Other Senior Debt | 2.9 | 2.9 | 12.1% | 1.6x | 1.5x | Cash |
| Sub TL | 6.4 | 6.4 | 26.7% | 5.2x | 5.1x | Cash |
| **Total Senior Debt** | **$9.3** | **$9.2** | **38.7%** | **5.2x** | **5.1x** | |
| **Total Debt** | **$9.3** | **$9.2** | **38.7%** | **5.2x** | **5.1x** | |
| Book Equity | 14.6 | 14.6 | 61.3% | | | |
| **Total Capitalization** | **$23.8** | **$23.8** | **100.0%** | **13.4x** | **13.3x** | |
| **LTM EBITDA (Sep-17)** | **$1.8** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 28.5 | - | 31.5 | 50.0% |
| Guideline Transactions | -- | 28.5 | - | 31.5 | 50.0% |
| **Concluded EV Range** | **$13.0** | **$28.5** | **-** | **$31.5** | |
| **Net Senior Debt** | **$9.3** | | **$9.1** | | |
| *Enterprise Value Coverage* | *1.4x* | *3.1x* | *-* | *3.5x* | |
| *Net Loan-to-Value* | *71.2%* | *31.9%* | *-* | *28.8%* | |
| **Net Total Debt** | **$9.3** | | **$9.1** | | |
| *Enterprise Value Coverage* | *1.4x* | *3.1x* | *-* | *3.5x* | |
| *Net Loan-to-Value* | *71.2%* | *31.9%* | *-* | *28.8%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Business Model:** The Company has strong recurring revenue and EBITDA growth. At acquisition, MVE had experienced historical renewal rates in excess of 85% historically. Additionally, the Company generated a 21.67% EBITDA CAGR from 2011 to 2014. MVE's low capital expenditure had also contributed to strong free cash flow.
- **Product & Leadership:** MVE's high quality product has helped build a diverse customer base of over 1500 optometric practices in the US and Canada at the time of the acquisition. President, Vipul Katyal, is the driving force behind the Company's competitive technical advantage and is developing proprietary ancillary products and services that will increase.
- **Barriers to Entry:** Generic EHR companies have difficulty competing in niche markets such as optometry with standard product offerings as evidenced by MVE's renewal rates.

### Key Risks (15)

| | |
|---|---|
| Risk: | There may be increased price competition among industry participants. |
| Mitigant: | MVE competes in the market with a middle-to-low price to win over value-conscious customers. Furthermore, MVE's attractive technology is the most important factor for its target market, whose reliance on optometric hardware make these providers more technologically-savvy than other medical fields. |
| Risk | The Company's President, Vipul Katyal, is the business' technical leader, he directly impacts the product development process, and he has key relationships with enterprise-level customers. |
| Mitigant: | He has delegated most of the development and sales processes to his managers underneath him who are responsible for the daily operation of MVE. |
| Risk: | Additional U.S. regulations of the optometry market could potentially increase expenses related to the development and compliance functions of MVE's technology. |

### Summary Comments

| | |
|---|---|
| Performance: | Since its acquistion in 2015, the Company's performance has remained relatively stable, with modest year over year revenue growth and slight EBITDA margin compression due to pricing pressures. |
| Financial Covenants: | The Company has consistently been in compliance, with the latest net senior leverage of 1.5x and fixed charge ratio of 1.1x indicating sufficient cushion. However, we note that the interest coverage ratio is approaching 1.0x. |
| Security Coverage: | Our assessment of enterprise value implied full coverage through the Sub TL, with a net loan-to-value range of 28.8% to 31.9%. |
| Yield Assessment: | Based on our application of the Income Approach, the yield implied by a par price for the Sub TL was estimated to be 10.3%. The instruments were issued at a price of 85.28% of par, which if repaid at face value would enhance the yield. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, security holders or acquirers, or any other interested party, subject to the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 263 of 384

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 8.0% |
| Libor Floor | 1.0% |
| Origination Date | 6/1/2016 |
| Internal Rate of Return (IRR) | 10.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 8.0% |
| Implied Credit Spread Over Index Rate | 7.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.3% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| **Total Cash Interest Rate** | **9.3%** | **10.1%** | **10.3%** | **10.3%** | **10.3%** ... | **10.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% | 7.9% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **10.0%** | **10.0%** | **10.2%** | **10.2%** | **10.2%** ... | **10.5%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 | 6.4 |
| Cash Interest Payment | - | 0.6 | 0.6 | 0.7 | 0.7 | 0.7 | 0.4 |
| Accrued Cash Interest | 0.3 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | 6.4 |
| **Ending Principal** | **6.4** | **6.4** | **6.4** | **6.4** | **6.4** | **6.4** ... | **-** |
| **Cash Flow** | | **0.6** | **0.6** | **0.7** | **0.7** | **0.7** ... | **6.7** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | 9.05 |
| Discount Factor @ 7.90% Implied Credit Spread | | 0.96 | 0.87 | 0.79 | 0.72 | 0.65 | 0.41 |
| **Present Value @ 7.90% Implied Credit Spread** | | **0.6** | **0.6** | **0.5** | **0.5** | **0.4** ... | **2.8** |

| | |
|---|---|
| **Total Present Value @ 7.90% Implied Credit Spread (Dirty)** | 6.7 |
| **Less: Accrued Interest** | 0.3 |
| **Total Clean Value** | 6.4 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 7.9% | $6.4 | 100.0% | 10.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: ZIII MNI_A&R LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No portion of this Report may be published or referred to, in whole or in part, without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 264 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 19.2% | 10.1% | -0.5% |
| Mean | $1,238.9 | $227.4 | 29.3% | 16.0% | 21.9% | 67.1% | 15.4% | 18.0% |
| Median | $609.3 | $106.0 | 14.5% | 10.7% | 10.3% | 39.2% | 13.4% | 20.6% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.8x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.30x | 21.0x | 17.6x | 13.8x |
| Median | | | | 4.05x | 3.95x | 3.56x | 19.5x | 15.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.

\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.

Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Enterprise Value Range[1] | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $1.8 | 16.06x | - | 17.75x | $28.5 | - | $31.5 |
| **Concluded Enterprise Value Range** | | | | | | **$28.5** | **-** | **$31.5** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Houlihan Lokey provides this Report subject to the terms and conditions set forth in the Engagement Letter. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 265 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.8 | 16.06x | - | 17.75x | $28.5 | - | $31.5 |
| **Concluded Enterprise Value Range** | | | | | | **$28.5** | **-** | **$31.5** |

1. Enterprise value range provided by Eli Global.

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact that Houlihan Lokey has delivered this Report will give the subject company, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 266 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
 Sources: 12.11.17 Loan Details as of 09-30 draft v3; MVE Private Placement Memorandum; MVE Internal Memo; ZIII MNI_A&R LA_2016-06-01
(2) Credit rating report provided by Egan-Jones on 8/3/2017.
 Sources: MVE_Rating (EL12014$)_2017-08-03; ZIII MNI_A&R LA_2016-06-01;
(3) The term loan note between the special purpose vehicle and MNI is incorrectly labeled as MRX. Eli Global confirmed the typo and is in the process of correcting it.
 Sources: ZIII MNI_A&R LA_2016-06-01;
(4) Sources: MVE Private Placement Memorandum; MVE Internal Memo; MVE Internal Memo
(5) Sources: MVE Private Placement Memorandum; MVE Internal Memo; 472708_1_ACAD.83 Signed Membership Interest Purchase Agreement (Insight Software)
(6) Sources: MVE Private Placement Memorandum; MVE Internal Memo; MVE Internal Memo
(7) Sources: https://www.grandviewresearch.com/press-release/global-electronic-health-records-market; How to Analyze the Healthcare Distribution and Technology Sector; Barclays Healthcare 101 Day – April 7, 2017. Barclays, Eric Percher; There's Relief to be Found in the Post-HITECH Desert, Healthcare IT. September 18, 2017. RBC Capital Markets.
(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Sub TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
 Sources: ZIII MNI_A&R LA_2016-06-01; Bloomberg; S&P LCD
(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Sub TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
 Sources: Bloomberg
(10) The quarter ended June 30, 2016 will be the first covenant testing period for the Sub TL.
 Sources: ZIII MNI_A&R LA_2016-06-01; Company compliance certificates
(11) The volatility in the book of equity can be attributed to how the controller is accounting for the debt per Eli Global. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
 Sources: P&L Consolidated; MVE_Rating (EL12014$)_2017-08-03; MVE_Rating (EL12014$)_2017-08-03; Company compliance certificates
(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
 Sources: 12.11.17 Loan Details as of 09-30 draft v3; MedFlow Private Placement Memorandum Final; MVE Internal Memo
(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
 Sources: Discussions with Eli Global management.
(14) Sources: MVE Private Placement Memorandum; MVE Internal Memo; MVE Internal Memo
(15) Sources: MVE Private Placement Memorandum; MVE Internal Memo; MVE Internal Memo

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK Document 234-31 Filed 07/14/26 Page 267 of 384

# MRX Holdings, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | MRX Holdings, LLC |
| Lenders | SNIC |
| Securities | Senior Term Loan ("Senior TL") |
| | Subordinated Term Loan ("Sub TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | Senior TL | Sub TL |
|---|---|---|
| Latest Available Data | 09/30/17 | 09/30/17 |
| Performance Trend | Stable | Stable |
| Credit Rating | B+ | B |
| Credit Rating Date | 08/16/16 | 08/16/16 |
| In Compliance (Yes / No) | Yes | Yes |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | No |
| Amendment Date | 08/09/17 | NA |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Sub TL | Aggregate |
|---|---|---|---|
| Total Balance | $2.0 | $7.3 | $9.2 |
| SNIC Principal | $2.0 | $7.3 | $9.2 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 6.50% | 9.00% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr. Secured | Jr. Secured | |
| Amortization | None | None | |
| Issue Date | 06/01/16 | 06/01/16 | |
| Maturity Date | 12/31/26 | 12/31/26 | |
| Issue Price | 85.28% | 85.28% | |

### Company Background (4)

ManagementPlus, Inc. ("MPlus" or the "Company") operates in the ophthalmic (ophthalmology and optometry) electronic health records ("EHR") and practice management ("PM") space in the United States. MPlus revenue streams come from the implementation, annual license fees and support of their EHR/PM products and ancillary products and services. Typical clients of MPlus products and services are smaller ophthalmology practices and a few larger enterprise ophthalmology practices with multiple office locations. MPlus average 3 providers per customer and to date they have 200 practices and over 635 physicians as clients with no customer concentration issues in terms of percentage of total revenues. MPlus operates out of its headquarters in Salt Lake City, Utah.

### Deal Description (5)

On June 5, 2015, Eli Global purchased 100% of MPlus at an implied enterprise value of $13.0 million or 3.4x 2014 Revenue or 15.2x 2014 EBITDA.

The purchase was funded with $2.0 million of senior debt (provided by SNIC at a discount), $7.3 million of subordinated debt (provided by SNIC at a discount), and equity from Academy Association, Inc.

### Key Developments / Outlook (6)

- **Sales and Marketing:** At acquisition, the Company was looking to expand the sales and marketing functions through the hiring of new salespeople and will implement a new focus on the optometry and ophthalmology ASC markets in addition to ophthalmology practices.

- **Services Development:** At acquisition, the Company is looking to develop proprietary add-on services for both its legacy and cloud-based systems including ICD-10 compliance for 2015, new portal features, and patient engagement services for its customers.

### Market Overview (7)

The global EHR market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In the United States, the federal government introduced the HITECH Act in 2009 for promoting usage of EHR amongst healthcare providers. The Centers for Medicare and Medicaid Services reported that about 87.0% of eligible physicians were using a certified compliant EHR system as of the end of 2015. Additionally, the federal government has announced financial incentives for physicians planning to adopt EHR systems. Any average physician with at least 30% of his/her patients covered with Medicare is eligible for incentives worth $44,000. The somewhat saturated ambulatory EHR market will shift to more of a replacement market as provider organizations look to replace legacy ambulatory products for more current EHR solutions from more established EHR vendors. Web-based EHR was observed to be the largest product segment owing to the fact that it can be deployed without in-house installation of complex hardware infrastructure. Moreover, web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | | |
| Senior TL | $2.0 | L + 6.5% | | 642 | 8.8% | NA |
| Sub TL | $7.3 | L + 9.0% | | 889 | 11.2% | |
| **Total** | **$9.2** | | | | | |

| Benchmark Indices | | Spread (bps) | YTM (%) |
|---|---|---|---|
| | Market Data at 12/15/17 | | |
| US High Yield Master II | | 364 | 6.2% |
| US High Yield Healthcare | | 426 | 6.6% |
| US High Yield Technology | | 262 | 5.5% |
| B | | 411 | 5.4% |
| First-Lien | | 363 | 5.0% |
| Second-Lien | | 947 | 10.9% |
| **Average** | | **462** | **6.6%** |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | Market Data as of 12/15/17 | | | | |
| Kinetic Concept/Kci Usa | 11/01/21 | B- | 12.5% | 492 | 8.8% |
| Chs/Community Health Sys | 03/31/23 | B+ | 6.3% | 649 | 8.6% |
| Envision Healthcare Corp | 12/01/24 | B | 6.3% | 294 | 5.6% |
| Change Health / Fin Inc | 03/01/25 | B- | 5.8% | 328 | 5.7% |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Minimum | | | 5.8% | 294 | 5.6% |
| Median | | | 6.3% | 394 | 7.8% |
| Mean | | | 8.2% | 431 | 7.3% |
| Maxmimum | | | 12.5% | 649 | 8.8% |
| **MRX Holdings, LLC** | Senior TL | 12/31/26 | B+ | L + 6.5% | 642 | 8.8% |
| **MRX Holdings, LLC** | Sub TL | 12/31/26 | B | L + 9.0% | 889 | 11.2% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other interested parties, as contemplated by the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 269 of 384

# Summary Overview (cont.)

246802468024680246802468

## MRX Holdings, LLC

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x | 4.00x |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | 1.26x | 1.12x | 0.98x | 0.98x | 0.97x | 1.13x |
| Fixed Charge Coverage | 90.97x | 28.16x | 15.69x | 11.64x | 8.71x | 7.43x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | Pass | Pass | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | Pass | Pass | Pass | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | |
| Revenue | $3.8 | $3.1 | $3.4 | $3.6 | $4.7 | NA |
| *% Growth* | -- | -17.4% | 9.9% | -- | 36.3% | -- |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | **$0.9** | **$1.2** | **$1.7** | **$1.6** | **$2.3** | **NA** |
| *% of Revenue* | 22.6% | 39.4% | 50.5% | 43.6% | 48.9% | -- |
| Net Income | 0.79 | (0.49) | 0.41 | 0.62 | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | 0.44 | NA | NA |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | NA | NA | 0.29 | 0.19 | 0.16 | 0.17 |
| PP&E | NA | NA | 0.79 | 1.06 | 0.09 | 0.09 |
| Total Assets | NA | NA | 13.23 | 12.89 | 13.07 | 12.84 |
| Total Liabilities | NA | NA | 1.09 | 1.24 | 12.10 | 12.58 |
| Book Value of Equity | NA | NA | 12.13 | 11.64 | 0.97 | 0.26 |

*Historical FY: 2014, 2015, 2016. LTM Sep-17. Projected FY 2017E, 2018E.*

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $0.2 | | | | |
| Senior TL | 2.0 | 2.0 | 9.5% | 1.3x | 1.1x | Cash |
| **Total Senior Debt** | **$2.0** | **$2.0** | **9.5%** | **1.3x** | **1.1x** | |
| Sub TL | 7.3 | 7.3 | 34.7% | 5.8x | 5.7x | Cash |
| **Total Debt** | **$9.2** | **$9.2** | **44.2%** | **5.8x** | **5.7x** | |
| Book Equity | 11.6 | 11.6 | 55.8% | | | |
| **Total Capitalization** | **$20.9** | **$20.9** | **100.0%** | **13.2x** | **13.1x** | |
| **LTM EBITDA (Sep-17)** | | **$1.6** | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 23.8 | - | 26.3 | 50.0% |
| Guideline Transactions | -- | 23.8 | - | 26.3 | 50.0% |
| **Concluded EV Range** | **$13.0** | **$23.8** | **-** | **$26.3** | |
| **Net Senior Debt** | **$2.0** | | **$1.8** | | |
| *Enterprise Value Coverage* | *6.6x* | *13.3x* | *-* | *14.6x* | |
| *Net Loan-to-Value* | *15.2%* | *7.5%* | *-* | *6.8%* | |
| **Net Total Debt** | **$9.2** | | **$9.0** | | |
| *Enterprise Value Coverage* | *1.4x* | *2.6x* | *-* | *2.9x* | |
| *Net Loan-to-Value* | *71.0%* | *38.1%* | *-* | *34.4%* | |

## [D] Summary Conclusions

### Investment Highlights (15)

- **Business Model:** The Company generates recurring revenue across a diversified client base. The Company received a top-3 customer satisfaction ranking in a 2015 ASOS survey conducted by McKinley Advisors, and has experienced renewal rates in excess of 95% historically. Founder, Christine Archibald, led the Company through a period of increased regulation and the Company achieved Meaningful Use 2011 and Meaningful Use 2014 compliance for its clients.
- **Barriers to Entry:** Generic EHR companies have difficulty competing in niche markets such as ophthalmology with standard product offerings as evidenced by the Company's renewal rates.
- **Pro-Forma Cost Savings:** The Company will be able to leverage back office functionality through its parent company's Indian operations to house non-client facing and software development roles leading to cost savings.

### Key Risks (16)

**Risk:** The Company may face increased price competition among industry participants.

**Mitigant:** Price competition could be offset by consolidation within the fragmented industry, as well as catering further towards the non-cloud market.

**Risk:** The Company must ensure that it continues to provide regulatory compliant products and services given the dynamic regulatory environment.

**Mitigant:** The Company is now meaningful use 2015 compliant. Additionally, the Company has a 20 year track record of compliance in its markets.

**Risk:** There is a perceived organization deficiency related to sales and marketing

**Mitigant:** The Company is investing in salespeople and introducing a more structured sales environment.

### Summary Comments

**Performance:** Since its acqusition in June 2015, the Company has expanded its EBITDA on slightly lower revenue. Revenue grew 9.9% in 2016 year-over-year. The EBITDA margin has also expanded from 39.4% in 2015 to 43.6% as of LTM 9/30/17.

**Financial Covenants:** The Company has consistently been in compliance, with the latest net senior leverage ratio of 1.1x and fixed charge coverage ratio of 7.4x, indicating sufficient coverage.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the loans, with a loan-to-value range of 6.8% to 7.5% through the Senior TL and 34.4% to 38.1% through the Sub TL.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior TL and Sub TL were estimated to be 8.8% and 11.2%, respectively. The instruments were issued at a price of 85.28% of par, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party, or from acting on their behalf in connection with the subject of the engagement letter.

Confidential

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Origination Date | 6/1/2016 |
| Internal Rate of Return (IRR) | 8.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.3% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | | 6.5% |
| **Total Cash Interest Rate** | **7.8%** | **8.6%** | **8.8%** | **8.8%** | **8.8%** | ... | **9.1%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | | 6.4% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **8.5%** | **8.5%** | **8.7%** | **8.7%** | **8.8%** | ... | **9.0%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 | ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.0 | 2.0 | 2.0 | 2.0 | 2.0 | | 2.0 |
| Cash Interest Payment | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | | 0.1 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 2.0 |
| **Ending Principal** | **2.0** | **2.0** | **2.0** | **2.0** | **2.0** | **2.0** | ... | **-** |
| **Cash Flow** | | **0.2** | **0.2** | **0.2** | **0.2** | **0.2** | ... | **2.1** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | | 9.05 |
| Discount Factor @ 6.42% Implied Credit Spread | | 0.96 | 0.89 | 0.82 | 0.75 | 0.69 | | 0.47 |
| **Present Value @ 6.42% Implied Credit Spread** | | **0.1** | **0.2** | **0.1** | **0.1** | **0.1** | ... | **1.0** |

| | |
|---|---|
| **Total Present Value @ 6.42% Implied Credit Spread (Dirty)** | **2.06** |
| **Less: Accrued Interest** | **0.08** |
| **Total Clean Value** | **1.98** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.4% | $2.0 | 100.0% | 8.8% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: V SLBF VI_LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and shall not be construed as, a fairness opinion of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 271 of 384

# DCF Analysis | Subordinated Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Origination Date | 6/1/2016 |
| Internal Rate of Return (IRR) | 11.2% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 8.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.3% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| **Total Cash Interest Rate** | **10.3%** | **11.1%** | **11.3%** | **11.3%** | **11.3%** ... | **11.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **10.9%** | **11.0%** | **11.2%** | **11.2%** | **11.2%** ... | **11.5%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 | 6/1/2022 ... | 12/31/2026 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 | 7.3 |
| Cash Interest Payment | - | 0.7 | 0.8 | 0.8 | 0.8 | 0.8 | 0.5 |
| Accrued Cash Interest | 0.4 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | 7.3 |
| **Ending Principal** | **7.3** | **7.3** | **7.3** | **7.3** | **7.3** | **7.3** ... | **-** |
| **Cash Flow** | | **0.7** | **0.8** | **0.8** | **0.8** | **0.8** ... | **7.7** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | 9.05 |
| Discount Factor @ 8.89% Implied Credit Spread | | 0.95 | 0.86 | 0.77 | 0.69 | 0.62 | 0.38 |
| **Present Value @ 8.89% Implied Credit Spread** | | **0.7** | **0.7** | **0.6** | **0.6** | **0.5** ... | **2.9** |

| | |
|---|---|
| **Total Present Value @ 8.89% Implied Credit Spread (Dirty)** | **7.65** |
| **Less: Accrued Interest** | **0.40** |
| **Total Clean Value** | **7.25** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 8.9% | $7.3 | 100.0% | 11.2% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: V SLBF VI_LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be relied upon by any person or entity other than Eli Global. This Report may not be distributed by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 272 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| Vocera Communications, Inc. | $153.1 | -$12.4 | 22.7% | 25.9% | NMF | NMF | NMF | 5.7% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $153.1 | -$48.3 | -0.5% | 0.3% | -13.6% | 19.2% | 10.1% | -0.5% |
| Mean | $1,238.9 | $227.4 | 29.3% | 16.0% | 21.9% | 67.1% | 15.4% | 18.0% |
| Median | $609.3 | $106.0 | 14.5% | 10.7% | 10.3% | 39.2% | 13.4% | 20.6% |
| Maximum | $4,987.9 | $1,387.4 | 162.4% | 70.6% | 63.7% | 147.8% | 27.8% | 32.4% |

**Comparable Company Multiples**

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| Vocera Communications, Inc. | $28.7 | $837.6 | $770.9 | 5.04x | 4.79x | 4.11x | NMF | NMF | NMF |
| Computer Programs and Systems, In | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.50x | 15.8x | 11.0x | 10.2x |
| Mean | | | | 3.93x | 3.82x | 3.30x | 21.0x | 17.6x | 13.8x |
| Median | | | | 4.05x | 3.95x | 3.56x | 19.5x | 15.1x | 11.7x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Enterprise Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $1.6 | 15.02x | - | 16.60x | $23.8 | - | $26.3 |
| **Concluded Enterprise Value Range** | | | | | | **$23.8** | - | **$26.3** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Additionally, this Report does not constitute advice or a recommendation to any person. This Report will be one of many factors Houlihan Lokey considers. This Report will be solely for the information of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 43062 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 42940 | 42992 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 42800 | 42859 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 42789 | 42922 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 42664 | 42706 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 42650 | 42704 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 42625 | 42782 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 42604 | 42656 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 42591 | 42664 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 42564 | 42629 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 42564 | 42646 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 42551 | 42552 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 42493 | 42646 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 42422 | 42464 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 42418 | 42467 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 42333 | 42377 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 42310 | 42396 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 42307 | 42373 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 42240 | 42248 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 42230 | 42247 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 42222 | 42290 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 42191 | 42228 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $1.6 | 15.02x | - | 15.02x | $23.8 | - | $26.3 |
| **Concluded Enterprise Value Range** | | | | | | **$23.8** | - | **$26.3** |

1. Enterprise value range provided by Eli Global.

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 274 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
    Sources: 12.11.17 Loan Details as of 09-30 draft v3; MPlus Private Placement Memorandum; U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01

(2) Credit rating report provided by Egan-Jones on 8/16/2016.
    On August 9, 2017, the SL loan agreement was amended to adjust the base interest rate from 5.0% to 6.5% and remove annual amortization payments effective June 30, 2017.
    Sources: T MPlus_Rating_2016-08-16; U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01;

(3) Sources: U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01

(4) Sources: MPlus Private Placement Memorandum; 05-19-2015 Les memo; ManagementPlus Internal Memo

(5) Sources: MPlus Private Placement Memorandum; 05-19-2015 Les memo; ManagementPlus Internal Memo; 473305_1_ACAD.102. Signed Stock Purchase Agreement

(6) Sources: MPlus Private Placement Memorandum; 05-19-2015 Les memo; ManagementPlus Internal Memo; 473305_1_ACAD.102. Signed Stock Purchase Agreement; discussions with Eli Global management

(7) Sources: https://www.grandviewresearch.com/press-release/global-electronic-health-records-market; How to Analyze the Healthcare Distribution and Technology Sector; Barclays Healthcare 101 Day – April 7, 2017. Barclays, Eric Percher; There's Relief to be Found in the Post-HITECH Desert, Healthcare IT. September 18, 2017. RBC Capital Markets.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources: U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources: Bloomberg

(10) The quarter ended June 30, 2016 was the first covenant testing period.
    Sources: U SLBF VII_LA_2016-06-01; V SLBF VI_LA_2016-06-01; ; Company compliance certificates

(11) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources: Balance Sheet Consolidated; Cash Flow Consolidated; P&L Consolidated; ELI - 2017 Budget-v1; Company compliance certificates; T MPlus_Rating_2016-08-16

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources: 12.11.17 Loan Details as of 09-30 draft v3; MPlus Private Placement Memorandum

(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
    Sources: Discussions with Eli Global management.

(14) Sources: MPlus Private Placement Memorandum; 05-19-2015 Les memo; ManagementPlus Internal Memo

(15) Sources: MPlus Private Placement Memorandum; 05-19-2015 Les memo; ManagementPlus Internal Memo

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Nothing contained in this Report is, or should be construed as, a recommendation or an opinion by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 275 of 384

# Netherlands Insurance Holdings, Inc.

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Netherlands Insurance Holdings, Inc. |
| Lenders | SNIC |
| | CBL |
| Securities | Sr. Secured Term Loan |
| Country | Netherlands |
| Industry | Financial Services |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | Nov-17 |
| Performance Trend | Stable |
| Credit Rating | BB |
| Credit Rating Date | 07/06/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | No |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $23.00 | $23.0 |
| SNIC & CBL Principal | $23.00 | $23.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0% per annum | |
| Issue Date | 05/17/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 98.00% | |

### Company Background (4)

Netherlands Insurance Holdings, Inc ("NIH" or the "Company") is the parent of Conservatrix Leven ("CSV"), which specializes primarily in funeral insurance. Its other products also include life insurance, pensions and mortgages. NIH was setup to acquire and grow similar European assets.

NIH's revenues comes from traditional life insurance products, as well as management and advisory fees from its subsidiaries. Its products are sold through third party distributors. The products generate premium revenue with an average lifetime of 5-10 years. NIH is based in the Netherlands.

### Deal Description (5)

On May 17, 2017, the Company received a $40.0 million senior secured term loan ("Sr. Secured Term Loan") from CBL, SNIC and Global Insurance Capital LLC ("GIC"). The $40.0 million Sr. Secured Term Loan was provided to the Company via Gardenia One, LLC, a wholly owned SPV, and GIC. The loan's purpose is to finance future acquisitions.

The $40.0 million Sr. Secured Term Loan pays L+5% coupon and a 1% amortization per annum. The Sr. Secured Term Loan matures in 2027. NIH is the parent of Trier Holding B.V., which is the parent of CSV. Dividend will be paid from management servicing fees and principal repayment at maturity will be paid via a dividend from CSV.

### Key Developments / Outlook (6)

- **Reopen for New Business**: CSV is not able to initiate new business due to legacy disputes with the insurance regulator in the Netherlands. The Dutch Central Bank, DeNederlandscheBank ("DNB") initiated this ban prior to NIH's purchase of CSV for €1.00. CSV is on track to receive permission to start new business in Q4 2018.

- **Focus on Acquisitions Low in Traditional Insurance Risk**: NIH focuses on products and liabilities that require investment risk. NIH intends to continue to acquire insurance products with minimal underwriting risk such as funeral insurance were there is no morbidity risk, just mortality and investment risk.

- **Generate Substantial Assets Under Management**: NIH intends to sell a new annuity product that will generate substantial assets under management. The Company also intends to grow through other possible acquisitions in the Netherlands specifically, and Europe in general.

### Market Overview (7)

According to the DNB, the Dutch insurance sector is diverse, with relatively many insurers operating in specific market segments or niche markets. Nearly half of all insurers are niche players. Their combined premium volume only represents 7% of the total Dutch insurance market. In the life insurance sector, most of these niche players are small mutual funeral services insurers. In the non-life insurance sector, niche players are more diverse, often playing a regional role and covering specific risks.

The Dutch insurance sector has seen strong consolidation over the past twenty years. Many small and medium-sized insurers amalgamated into larger ones due to factors such as increased regulatory and legislative requirements, limited access to the capital market and low interest rates, as well as the cost of solvency II regulations and the related capital charge.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | |
| Sr. Secured Term Loan | $23.0 | L + 5.0% | 498 | 7.3% | 1 |
| Total | $23.0 | | | | |

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| | Market Data at 12/15/17 | |
| US High Yield Insurance | 365 | 6.4% |
| Euro Financial Corp | 93 | 0.8% |
| Euro High Yield | 288 | 3.1% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **278** | **3.9%** |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | | Market Data as of 12/15/17 | | | |
| Aflac Inc | 15/10/26 | A- | 2.9% | 69 | 3.0% |
| Ameriprise Financial Inc | 15/09/26 | A | 2.9% | 85 | 3.2% |
| Lincoln National Corp | 12/12/26 | A- | 3.6% | 97 | 3.3% |
| Met Life Glob Funding I | 19/09/27 | AA- | 3.0% | 75 | 3.1% |
| Minimum | | | 2.9% | 69 | 3.0% |
| Median | | | 2.9% | 80 | 3.1% |
| Mean | | | 3.1% | 82 | 3.1% |
| Maximum | | | 3.6% | 97 | 3.3% |
| **NIH Sr. Secured Term Loan** | **12/31/2027** | **BB** | **L + 5.0%** | **498** | **7.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 277 of 384

## Summary Overview (cont.)

### [C] Financial Performance

#### Covenant Compliance (10)

| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
|---|---|---|---|---|---|
| | | | Quarter Ended | | |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | NA | NA | NA | 5.00x | 5.00x |
| | | | | | |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |
| | | | | | |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |

#### Key Financials (11)

| ($ in millions) | 2015 | 2016 | Nov-17 | 2017P | 2018P | 2019P |
|---|---|---|---|---|---|---|
| | Historical FY | | Annualized | Projected FY | | |
| **Income Statement** | | | | | | |
| Revenue | NA | NA | $2.5 | NA | NA | NA |
| *% Growth* | -- | -- | -- | -- | -- | -- |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | **NA** | **NA** | **NA** | **NA** | **NA** | **NA** |
| *% of Revenue* | -- | -- | -- | -- | -- | -- |
| Net Income | NA | NA | (0.0) | NA | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | (69.7) | NA | NA | NA |
| **Balance Sheet [1]** | | | | | | |
| Total Investment | NA | NA | 251.7 | NA | NA | NA |
| Cash and Cash Equivalent | NA | NA | 41.3 | NA | NA | NA |
| Total Assets | NA | NA | 293.7 | NA | NA | NA |
| Total Liabilities | NA | NA | 41.5 | NA | NA | NA |
| Net Book Value | NA | NA | 252.3 | NA | NA | NA |

#### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | Leverage | | |
| **Cash** | **$41.3** | **$41.3** | | | | |
| | | | | | | |
| CBL Loan | 13.0 | 13.0 | 4.4% | | | Cash |
| SNIC Loan | 10.0 | 10.0 | 3.4% | | | Cash |
| GIC Loan | 17.0 | 17.0 | 5.8% | | | Cash |
| Current Loans | 0.0 | 0.0 | 0.0% | | | |
| **Total Senior Debt** | **$40.0** | **$40.0** | **13.7%** | **NA** | **NA** | |
| Book Equity | 252.3 | 252.3 | 86.3% | | | |
| **Total Capitalization** | **$292.3** | **$292.3** | **100.0%** | **NA** | **NA** | |

| **LTM EBITDA (Nov-17)** | **NA** |
|---|---|

#### Equity Value Coverage (13)

| ($ in millions) | Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | Implied | Valuation Date | | | |
| Guideline Public Companies | -- | 237.5 | - | 262.5 | 50.0% |
| Guideline Transactions | -- | 237.5 | - | 262.5 | 50.0% |
| **Concluded Equity Value Range** | **NA** | **$237.5** | **-** | **$262.5** | |
| | | | | | |
| **Net Senior Debt** | **-$1.3** | | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Net Loan-to-Equity Value* | | NMF | - | NMF | |
| | | | | | |
| **Net Total Debt** | **-$1.3** | | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Net Loan-to-Equity Value* | | NMF | - | NMF | |

### [D] Summary Conclusions

#### Investment Highlights (14)

- **Improving relationship with the Dutch regulator:** NIH management believe that they are on track to obtain regulatory approval to commence new business due to significant improvements made to NIH's systems and processes since purchase.
- **Attractive market fundamentals:** The Dutch funeral insurance sector is characterised by high penetration rates and attractive long-dated liabilities.

- **Experienced Management Team**: NIH is able to create a preoprietary stream of deals and investments that will allow for superior returns on insurance investments relative to its insurance peers.

- **Rollup Acquisition Strategy and Regulatory Arbitrage**: NIH was setup to purchase European insurance companies. CSV is licensed and regulated by the DnB and provides a platform for further acquistion in the Dutch and European insurance sectors .

#### Key Risks (14)

| | |
|---|---|
| **Risk:** | The DnB has not fully approved CSV's asset strategy. |
| **Mitigant:** | Discussions are ongoing. Management is confident that a compromise solution can be found. |
| **Risk:** | Innapropriate systems and processes. |
| **Mitigant:** | NIH has engaged in significant operational restructuring, instituting a new management information system. |
| **Risk:** | NIH does not win new business approval from the DnB. |
| **Mitigant:** | NIH has other avenues of growth in Europe, and could look to purchase other insurance companies. |
| **Risk:** | Limited operational track record. |
| **Mitigant:** | Since purchasing CSV, NIH has focused on setting up the right systems and processes and attracting the right employees to ensure that the Company is in a position to grow once new business approval has been received. |

#### Summary Comments

| | |
|---|---|
| **Performance:** | The Company was only recently established, and has a very limited track record of operation. CSV is NIH's principal subsidiary. It is currently not permitted to write new business and its existing insurance portolio is being wound down. |
| **Financial Covenants:** | The First compliance test has was for September 30, 2017. Compliance certificates are not yet available |
| **Security Coverage:** | Our assessment of the total equity value implied full coverage through the loans, with a loan-to-equity value range of NMF to NMF for the Senior Loan. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yields implied by a par price for the Senior Loan was estimated to be 7.3%. The instrument was issued at a price of 98.00% of par, which if repaid at face value would enhance the yield. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 279 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| Cash Margin | 5.0% |
| Libor Floor | 1.0% |
| Origination Date | 17/05/17 |
| Internal Rate of Return (IRR) | 7.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.0% |
| Implied Credit Spread Over Index Rate | 5.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% | 2.6% | 2.6% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **Total Cash Interest Rate** | **7.0%** | **7.1%** | **7.3%** | **7.3%** | **7.6%** ... | **7.6%** |
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.6% | 2.6% |
| **Discount Rate** | **7.0%** | **7.1%** | **7.3%** | **7.3%** | **7.6%** ... | **7.6%** |

| | 12/15/17 | 05/17/18 | 05/17/19 | 05/17/20 | 05/17/21 | 05/17/27 ... | 12/31/27 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 23.0 | 22.8 | 22.5 | 22.3 | 20.9 | 20.7 |
| Cash Interest Payment | - | 1.6 | 1.6 | 1.6 | 1.6 | 1.6 | 1.0 |
| Accrued Cash Interest | 0.9 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.2 | 0.2 | 0.2 | 0.2 | 0.2 | 20.7 |
| **Ending Principal** | **23.0** | **22.8** | **22.5** | **22.3** | **22.1** | **20.7** ... | **-** |
| **Cash Flow** | | **1.8** | **1.8** | **1.9** | **1.9** | **1.8** ... | **21.7** |
| Years | | 0.42 | 1.42 | 2.42 | 3.42 | 9.42 | 10.05 |
| Discount Factor @ 4.98% Implied Credit Spread | | 0.97 | 0.91 | 0.85 | 0.79 | 0.51 | 0.49 |
| **Present Value @ 4.98% Implied Credit Spread** | | **1.7** | **1.7** | **1.6** | **1.5** | **0.9** ... | **10.6** |

| | |
|---|---|
| **Total Present Value @ 4.98% Implied Credit Spread (Dirty)** | **23.9** |
| **Less: Accrued Interest** | **0.9** |
| **Total Clean Value** | **23.0** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $23.0 | 100.0% | 7.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective affiliates or any other affiliate or direct or indirect equityholder or any other type of relationship thereof.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 280 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

### Relative Financial Analysis

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Book Value | LTM Net Income | FYE Book Value | NFY Revenue | FYE Net Income | NFY Net Income | LTM Net Income | NFY Net Income |
| NN Group N.V. | $23,829.6 | $1,825.6 | 3.3% | -21.4% | -24.6% | 1.5% | 9.6% | 10.6% |
| AEGON N.V. | $14,256.8 | $2,422.5 | 43.7% | -54.6% | 153.2% | 126.8% | 4.2% | 6.8% |
| ASR Nederland N.V. | $5,321.9 | $655.1 | -8.8% | -38.4% | -0.7% | -2.4% | 8.5% | 13.2% |
| Minimum | $5,321.9 | $655.1 | -8.8% | -54.6% | -24.6% | -2.4% | 4.2% | 6.8% |
| Mean | $14,469.4 | $1,634.4 | 12.7% | -38.1% | 42.7% | 42.0% | 7.4% | 10.2% |
| Median | $14,256.8 | $1,825.6 | 3.3% | -38.4% | -0.7% | 1.5% | 8.5% | 10.6% |
| Maximum | $23,829.6 | $2,422.5 | 43.7% | -21.4% | 153.2% | 126.8% | 9.6% | 13.2% |

### Comparable Company Multiples

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value | | | Price to Earnings | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| NN Group N.V. | $44.0 | $14,845.7 | $17,613.8 | 0.62x | 0.57x | 0.55x | 8.1x | 10.4x | 10.3x |
| AEGON N.V. | $6.2 | $12,951.3 | $1,067.1 | 0.91x | 0.54x | 0.52x | 5.3x | 7.2x | 7.7x |
| ASR Nederland N.V. | $41.0 | $6,020.4 | $3,902.0 | 1.13x | 1.20x | 1.12x | 9.2x | 9.5x | 10.2x |
| Low | | | | 0.62x | 0.54x | 0.52x | 5.3x | 7.2x | 7.7x |
| Mean | | | | 0.89x | 0.77x | 0.73x | 7.6x | 9.0x | 9.4x |
| Median | | | | 0.91x | 0.57x | 0.55x | 8.1x | 9.5x | 10.2x |
| High | | | | 1.13x | 1.20x | 1.12x | 9.2x | 10.4x | 10.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

### Subject Company Multiple Selection

| Equity Multiple Metric | Weighting | Company Performance | Implied Multiples | | | Equity Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| Tangible Book Value | 100.0% | $252.3 | 0.94x | - | 1.04x | $237.5 | - | $262.5 |
| **Concluded Equity Value Range** | | | | | | **$237.5** | **-** | **$262.5** |

1. Equity value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders, or other affiliates on matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 281 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Equity Value / Book Value | Equity Value / Net Income |
|---|---|---|---|---|---|---|---|
| 12/14/17 | 12/11/17 | Eurohold Bulgaria AD | KJK Management S.A; KJK Fund II | $70.3 | $0.9 | 1.01x | 76.6x |
| 12/04/17 | NA | Alka Forsikring A/S | Tryg A/S | $1,306.4 | $37.4 | 3.04x | 34.9x |
| 07/19/17 | NA | Friends Provident International Limited | RL360 Insurance Company Limited | $404.2 | NA | 3.20x | NM |
| 06/06/17 | 08/02/17 | Crédit Industriel et Commercial | Mutuelles Investissement SAS | $16,612.9 | $1,566.5 | 1.02x | 10.6x |
| 06/02/17 | NA | The Ethniki, Hellenic General Insurance Company | Exin Partners | $1,080.1 | $48.6 | 1.29x | 22.2x |
| 09/07/16 | 10/25/16 | Topdanmark A/S | Sampo Oyj | $2,545.9 | $204.7 | 3.71x | 12.4x |
| 09/23/15 | 01/06/16 | Guardian Financial Services Limited | ReAssure Group Limited | $2,437.4 | NA | NA | NA |
| 08/11/15 | 04/04/16 | Partnership Assurance Group plc | Just Retirement Group plc (nka:Just Group Plc) | $1,032.9 | NA | 0.80x | NM |
| 03/17/15 | 03/17/15 | Delta Lloyd NV | Fubon Life Insurance Co., Ltd. | $3,589.5 | $358.7 | 1.37x | 10.0x |
| High | | | | $16,612.9 | $1,566.5 | 3.71x | 76.6x |
| Low | | | | $70.3 | $0.9 | 0.80x | 10.0x |
| Mean | | | | $3,231.1 | $369.5 | 1.93x | 27.8x |
| Median | | | | $1,306.4 | $126.7 | 1.33x | 17.3x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Equity Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value | 100.0% | $252.3 | 0.94x | - | 1.04x | $237.5 | - | $262.5 |
| **Concluded Equity Value Range** | | | | | | **$237.5** | **-** | **$262.5** |

1. Equity value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders, or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 282 of 384

# Reference Notes

(1) SNIC and CBL provided the Sr. Secured Loan to the Company through Gardenia, and GIC provided the Sr. Secured Loan to the Company directly.

Sources: NIH_Note (Gardenia One)_2017-05-17; Gardenia One_Note (SNIC)_2017-05-17; Gardenia One_Note (CBLI)_2017-05-17; Gardenia One_LA_2017-05-17; 7. NIH_Memo_2017-05-31

(2) Latest available data as of November 2017. Limited historical financials available, due to relatively recent transaction (May 2017).

Sources: 7. NIH_Memo_2017-05-31; NIH_Note (Gardenia One)_2017-05-17; NIH_Rating (EL12014$)_2017-07-06; P&L Consolidated; Balance Sheet Consolidated

(3) Terms based on the Loan and Security Agreement dated as of May 17, 2017. The discounted purchase price includes an $800,000 origination fee due from the borrower to the lenders.

Sources: NIH_LA_2017-05-17; NIH_Note (Gardenia One)_2017-05-17; Gardenia One_Term Sheet_2017-05-31; Gardenia One_Note (SNIC)_2017-05-17; Gardenia One_Note (CBLI)_2017-05-17

(4) Sources: NIH_Memo_2017-05-31; Discussions with Eli Global management

(5) Sources: NIH_Memo_2017-05-31; Discussions with Eli Global management

(6) Sources: NIH_Memo_2017-05-31; Discussions with Eli Global management

(7) Sources: Vision for the future of the Dutch Insurance Sector - DnB; Dutch Insurance Industry in Figures 2016 published by Verbond Van Verzekeraars

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.

Sources: NIH_Note (Gardenia One)_2017-05-17; Gardenia One_Note (SNIC)_2017-05-17; Gardenia One_Note (CBLI)_2017-05-17; Gardenia One_LA_2017-05-17; 7. NIH_Memo_2017-05-31

(9) Sources: Bloomberg

(10) Sources: NIH_LA_2017-05-17

(11) Historical P&L based on the 2017 Financial Workbook prepared by Eli Global. Projected financials from the rating reports were not used as they were materially different from historical financials. LTM November 2017 figures are annualized May 2017 - November 2017 financials.

Sources: 2017 Financial Workbook prepared by Eli Global

(12) Sources: 2017 Financial Workbook prepared by Eli Global

(13) In May 2017, NIH purchased CSV for a total consideration of EUR 1.00. Due to inadequate systems and processes, CSV was placed under the direct control of the DnB, who subsequently proceeded to sell CSV.
Equity value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.

Sources: NIH_Memo_2017-05-31; Discussions with Eli Global management

(14) Sources: NIH_Memo_2017-05-31; Discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective credit or equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 283 of 384

# OMPC Diagnostic, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | OMPC Diagnostic, LLC |
| Lender | SNIC |
| Security | Term Loan |
| Country | United States |
| Industry | Equipment Testing and Certification |

### Investment Status (1)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BBB |
| Credit Rating Date | 9/1/17 |
| In Compliance (Yes / No) | No |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (1)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $1.2 | $1.2 |
| SNIC Principal | $1.2 | $1.2 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0% per annum | |
| Issue Date | 6/1/16 | |
| Maturity Date | 6/1/21 | |
| Issue Price | 95.83% | |

### Company Background (1)

OMPC Diagnostic, LLC ("OMPC" or the "Company") provides annual inspections of different types of radiation-emitting machinery in clinical settings as dictated by regulations set by the FDA. The Company competes in the outsourced consulting space, with medical physicists that travel and perform their diagnostic work for a large number of clients. The Company was founded in 2007 and is headquartered in Dublin, Ohio.

### Deal Description (1)

On June 1, 2016, SNIC provided a $1.2 million term loan (the "Term Loan") in order to fund Eli Global's acquisition of the Company.

### Key Developments / Outlook (2)

- **Residency Program:** OMPC has partnered with a third-party residency program for physicists seeking medical physics certification. This will help reduce staffing costs vs. hiring certified PhDs without comprising quality.
- **Contract Renewals:** As initial three year contracts begin to roll off, OMPC is increasing pricing by roughly 10% to account for an increase in costs. As a result, margins are expected expand to ~20% in 2017.
- **Healthcare Reform:** As reimbursement rates are trending downward, hospitals and care providers are under pressure to "bundle" services at a set reimbursement for a specific illness. This may lead to more wear-and-tear on radiation equipment as treatment is given with higher doses of radiation over fewer sessions, providing a short term increase in OMPC's business.
- **Business Combination:** Before the end of 2017, Eli Global expects to combine OMPC with OMPC Therapy, LLC. As part of the consolidation, the Term Loan would be amended and restated.

### Market Overview (3)

As more radiation therapy equipment is purchased by hospitals and other care providers, the need for maintenance and diagnostic services increases. The radiation therapy equipment market is expected to grow due to an increased number of cancer patients, as well as a move towards non-invasive, cost effective treatments.

In Ohio, radiation therapy equipment regulations require facilities that operate radiation therapy equipment to have medical physicists on staff to oversee the operation and maintenance of the equipment. As an alternative to full-time physicist hires, a hospital can outsource the function to a group like OMPC. These regulations include certain area surveys, producing annual and quarterly reports, and testing requirements.

## [B] Analysis of Debt Investment

### Returns Analysis (4)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | Implied Metrics at 12/15/17 YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $1.2 | L + 5.5% | 545 | 7.7% | 1 |
| **Total** | **$1.2** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | Market Data at 12/15/17 YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| BBB | 212 | 3.4% |
| First-Lien | 363 | 5.0% |
| **Average** | **341** | **5.3%** |

### Loan Comps (5)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Universal Health Svcs | 6/1/26 | NA | 5.0% | 180 | 4.9% |
| St Jude Medical Inc | 4/15/23 | BBB | 3.3% | 148 | 2.9% |
| Hologic Inc | 7/15/22 | BB- | 5.3% | 91 | 4.0% |
| Abbott Laboratories | 11/30/23 | BBB | 3.4% | 84 | NA |
| Minimum | | | 3.3% | 84 | 2.9% |
| Median | | | 4.2% | 120 | 4.0% |
| Mean | | | 4.2% | 126 | 3.9% |
| Maximum | | | 5.3% | 180 | 4.9% |
| **OMPC Term Loan** | **6/1/21** | **BBB** | **L + 5.5%** | **545** | **7.7%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (6)

| | Quarter Ended | | | | |
|---|---|---|---|---|---|
| | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | 8.28x | 5.17x | 5.12x | NA | NA |
| Net Senior Debt to EBITDA | 1.72x | 2.04x | 1.93x | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | Pass | Pass | Pass | NA | NA |
| Net Senior Debt to EBITDA | Pass | Pass | Pass | NA | NA |

### Key Financials (7)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $1.5 | $1.6 | $1.6 | $1.7 | $1.9 | $2.1 |
| *% Growth* | *--* | *3.0%* | *--* | *9.4%* | *9.4%* | *9.4%* |
| Gross Profit | 1.5 | 1.6 | 1.6 | 1.7 | 1.9 | 2.1 |
| **Pro Forma EBITDA** | **$0.1** | **$0.3** | **$0.5** | **$0.3** | **$0.4** | **$0.4** |
| *% of Revenue* | *8.0%* | *18.4%* | *30.7%* | *20.1%* | *20.0%* | *20.0%* |
| Net Income | 0.1 | 0.2 | 0.1 | 0.2 | 0.2 | 0.3 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | 0.0 | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.0 | 0.1 | 0.2 | 0.1 | 0.1 | 0.1 |
| PP&E | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 |
| Total Assets | 0.3 | 1.8 | 1.6 | 1.9 | 2.0 | 2.0 |
| Total Liabilities | 0.2 | 1.5 | 1.5 | 1.4 | 1.2 | 1.0 |
| Book Value of Equity | 0.1 | 0.4 | 0.1 | 0.6 | 0.8 | 1.1 |

### Capital Structure (8)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.2 | $0.2 | | | | |
| Term Loan | 1.2 | 1.2 | | | | Cash |
| **Total Debt** | **$1.2** | **$1.2** | **90.5%** | **2.4x** | **1.9x** | |
| Book Equity | 0.1 | 0.1 | | | | |
| **Total Capitalization** | **$1.3** | **$1.3** | **100.0%** | **2.6x** | **2.2x** | |
| **LTM EBITDA (Sep-17)** | | **$0.5** | | | | |

### Enterprise Value Coverage (9)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 1.8 | - | 2.8 | 50.0% |
| Guideline Transactions | -- | 2.0 | - | 3.0 | 50.0% |
| **Concluded EV Range** | **NA** | **$1.9** | **-** | **$2.9** | |
| **Net Senior Debt** | | | **$1.0** | | |
| *Enterprise Value Coverage* | | *1.9x* | *-* | *3.0x* | |
| *Net Loan-to-Value* | | *51.4%* | *-* | *33.5%* | |
| **Net Total Debt** | | | **$1.0** | | |
| *Enterprise Value Coverage* | | *1.9x* | *-* | *3.0x* | |
| *Net Loan-to-Value* | | *51.4%* | *-* | *33.5%* | |

## [D] Summary Conclusions

### Investment Highlights (10)

- **Product Portfolio:** OMPC's suite of services fulfills a broad range of regulatory requirements.
- **Market Leader:** OMPC is focused on providing physics services in Ohio and has an estimated 50% market share. Additionally, the Company has an excellent reputation for providing quality services.
- **Contracted Business:** The Company's business is primarily based on contracted service agreements. After existing contracts begin to expire, they are being replaced with new pricing to better reflect associated costs. Additionally, care provider consolidation can lead to the potential for additional customers if the acquiring party is an existing client.
- **Management Team:** Sean Hoyt, CEO of OMPC, has been with the Company since 2010. His industry relationships drive OMPC business development and expansion.
- **Business Combination:** Before the end of 2017, Eli Global expects to combine OMPC with OMPC Therapy, LLC. As part of the consolidation, the Term Loan would be amended and restated.

### Key Risks (10)

**Risk:** Growth may be limited as OMPC has signed on all area hospital groups without in-house physics services.

**Mitigant:** The Company has been exploring an acquisition strategy to expand its geographic footprint beyond Ohio.

**Risk:** Key man risk is driven by a highly involved leader who manages all of the company sales functions.

**Mitigant:** The parent company is expected to provide sales and marketing support.

**Risk:** A change in regulatory requirements surrounding the maintenance, audit, and proper use of radiology equipment may impact OMPC's business.

**Mitigant:** Management is not currently aware of any change on the horizon.

**Risk:** OMPC is dependent on highly specialized labor.

**Mitigant:** The residency partnership is expected to reduce recruiting risk going forward.

### Summary Comments

**Performance** Since the investment date in June 2016, the Company has slightly underperformed expectations. The nature of OMPC's three-year contract revenue model resulted in costs increasing at a faster rate than revenues. However, as contracts have been renewed the Company has begun to apply 10% price increases, which is expected to result in a recovery in 2018 and positive momentum in 2019.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 5.1x and net senior leverage of 1.9x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a loan-to-value range through the security of 33.5% to 51.4%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 7.7%. The instrument was issued at a price of 95.8% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or interested parties inconsistent with the conclusions set forth in this Report or the engagement letter.

# DCF Analysis

*(dollars in millions)*

| Input: | | | Breakdown of Credit Spread: | |
|---|---|---|---|---|
| Days in Year Convention | 365 | | Total Incremental Spread | 0.0% |
| Day Count Convention | Actual | | Plus: PIK Interest Margin | 0.0% |
| Payment Frequency | Annually | | Plus: Cash Interest Margin | 5.5% |
| Cash Margin | 5.5% | | Implied Credit Spread Over Index Rate | 5.5% |
| Libor Floor | 1.0% | | | |
| Last Coupon Date | 12/15/2017 | | | |
| Internal Rate of Return (IRR) | 7.7% | | | |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | |
|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% |
| Cash Margin | 5.5% | 5.5% | 5.5% | 5.5% |
| **Total Cash Interest Rate** | **7.5%** | **7.6%** | **7.8%** | **7.8%** |

| | | | | |
|---|---|---|---|---|
| Implied Credit Spread Over Index Rate | 5.5% | 5.5% | 5.5% | 5.5% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% |
| **Discount Rate** | **7.5%** | **7.6%** | **7.7%** | **7.8%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 |
|---|---|---|---|---|---|
| Beginning Principal | - | 1.19 | 1.18 | 1.16 | 1.15 |
| Cash Interest Payment | - | 0.09 | 0.09 | 0.09 | 0.09 |
| Accrued Cash Interest | 0.05 | - | - | - | - |
| Principal Payment | - | 0.01 | 0.01 | 0.01 | 1.15 |
| **Ending Principal** | **1.19** | **1.2** | **1.2** | **1.2** | **-** |
| **Cash Flow** | | **0.10** | **0.10** | **0.10** | **1.24** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 |
| Discount Factor @ 5.45% Implied Credit Spread | | 0.97 | 0.90 | 0.83 | 0.77 |
| **Present Value @ 5.45% Implied Credit Spread** | | **0.10** | **0.09** | **0.09** | **0.96** |

| | |
|---|---|
| **Total Present Value @ 5.45% Implied Credit Spread (Dirty)** | **1.24** |
| **Less: Accrued Interest** | **0.05** |
| **Total Clean Value** | **1.19** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.5% | $1.19 | 100.0% | 7.7% |

Note: Per Eli Global, the Term Loan is expected to be refinanced by December 31, 2017 as part of the business combination with OMPC Therapy. Cash flows above depict the security through its contractual maturity.
Sources: L OMPC Diagnostic_LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be relied upon by any person other than Eli Global. This Report is not intended to be, and should not be construed as, a fairness opinion. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Houlihan Lokey | 286

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 287 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Universal Health Services, Inc. | $10,242.8 | $1,697.2 | 8.0% | 6.5% | 2.4% | -0.5% | 16.6% | 16.2% |
| Surgery Partners, Inc. | $1,158.6 | $205.0 | 19.7% | 17.8% | 15.0% | -25.9% | 17.7% | 13.7% |
| AAC Holdings, Inc. | $271.8 | $35.7 | 33.0% | 17.8% | -8.1% | 87.2% | 13.1% | 17.5% |
| Amedisys, Inc. | $1,471.8 | $115.6 | 12.0% | 7.8% | -7.6% | 75.7% | 7.9% | 9.4% |
| Varian Medical Systems, Inc. | $2,668.2 | $482.7 | 1.8% | 0.9% | -6.4% | 5.4% | 18.1% | 18.9% |
| American Shared Hospital Services | $19.5 | $11.6 | 13.0% | NA | 20.3% | NA | 59.2% | NA |
| Minimum | $19.5 | $11.6 | 1.8% | 0.9% | -8.1% | -25.9% | 7.9% | 9.4% |
| Mean | $2,638.8 | $424.6 | 14.6% | 10.2% | 2.6% | 28.4% | 22.1% | 15.1% |
| Median | $1,315.2 | $160.3 | 12.5% | 7.8% | -2.0% | 5.4% | 17.1% | 16.2% |
| Maximum | $10,242.8 | $1,697.2 | 33.0% | 17.8% | 20.3% | 87.2% | 59.2% | 18.9% |

**Comparable Company Multiples**

| | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Universal Health Services, Inc. | $113.4 | $10,849.7 | $14,896.5 | 1.45x | 1.43x | 1.36x | 8.8x | 8.8x | 8.5x |
| Surgery Partners, Inc. | $11.2 | $543.8 | $3,492.6 | 3.01x | 2.64x | 1.96x | 17.0x | 19.3x | 12.6x |
| AAC Holdings, Inc. | $8.4 | $203.2 | $400.6 | 1.47x | 1.32x | 1.17x | 11.2x | 7.5x | 6.1x |
| Amedisys, Inc. | $55.3 | $1,906.1 | $1,930.8 | 1.31x | 1.26x | 1.18x | 16.7x | 13.5x | 11.5x |
| Varian Medical Systems, Inc. | $111.9 | $10,349.9 | $9,988.0 | 3.74x | 3.71x | 3.58x | 20.7x | 19.6x | 16.8x |
| American Shared Hospital Services | $2.5 | $14.5 | $43.9 | 2.25x | *NA* | *NA* | 3.8x | *NA* | *NA* |
| Low | | | | 1.31x | 1.26x | 1.17x | 3.8x | 7.5x | 6.1x |
| Mean | | | | 2.21x | 2.07x | 1.85x | 13.0x | 13.7x | 11.1x |
| Median | | | | 1.86x | 1.43x | 1.36x | 14.0x | 13.5x | 11.5x |
| High | | | | 3.74x | 3.71x | 3.58x | 20.7x | 19.6x | 16.8x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| | | Company | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| EV Multiple Metric | Weighting | Performance | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $0.5 | 3.50x | - | 5.50x | $1.8 | - | $2.8 |
| **Concluded Enterprise Value Range** | | | | | | **$1.8** | **-** | **$2.8** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a solicitation or offer to buy or sell securities. Neither Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 288 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 9/6/17 | 10/18/17 | Landauer, Inc. | Fortive Corporation | $740.7 | 4.83x | 16.97x |
| 5/10/17 | 8/31/17 | Surgery Partners, Inc. | Bain Capital Private Equity, LP | $3,181.2 | 2.80x | 13.45x |
| 4/28/16 | 1/4/17 | St. Jude Medical, Inc. | Abbott Laboratories | $28,280.5 | 4.71x | 17.11x |
| 9/16/15 | 3/29/16 | Alliance Healthcare Services, Inc. | Fujian Thaihot Investment Co., Ltd. | $822.7 | 1.74x | 6.47x |
| 9/15/15 | 2/29/16 | Sirona Dental Systems Inc. | DENTSPLY International Inc. | $5,826.5 | 4.97x | 18.43x |
| 7/22/15 | 10/8/15 | Thoratec Corp. | St. Jude Medical, Inc.; SJM International, Inc. | $3,409.3 | 7.05x | 48.38x |
| High | | | | $28,280.5 | 7.05x | 48.38x |
| Low | | | | $740.7 | 1.74x | 6.47x |
| Mean | | | | $7,043.5 | 4.35x | 20.13x |
| Median | | | | $3,295.3 | 4.77x | 17.04x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $0.5 | 4.00x | - | 6.00x | $2.0 | - | $3.0 |
| **Concluded Enterprise Value Range** | | | | | | **$2.0** | **-** | **$3.0** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to represent a fairness opinion. Houlihan Lokey will not be responsible to, and no representations are made by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 289 of 384

# Reference Notes

(1) Sources:   OMPC Final Internal Memo; OMPC Diagnostic PPM; L OMPC Diagnostic_LA_2016-06-01; OhioMed_ZapIT_Playbook DD 04-05-2016

(2) Sources:   OMPC Final Internal Memo; OMPC Diagnostic PPM; 2 18 2016 FOB OMPC & ZapIT Report; discussions with Eli Global management

(3) Sources:   OMPC Final Internal Memo; OMPC Diagnostic PPM; Global Industry Analysts Report dated March 2017; 2 18 2016 FOB OMPC & ZapIT Report; discussions with Eli Global management

(4) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.
Sources:   L OMPC Diagnostic_LA_2016-06-01; Bloomberg; S&P LCD

(5) Sources:   Bloomberg

(6) Sources:   Compliance Certificates for Q1'2017 through Q3'2017

(7) Historical and projected FY financials per 'L OMPC Diagnostic_Rating (EL12014$)_2017-09-01', which we note to have been prepared by the rating agency and not Eli Global. LTM EBITDA represents pro forma figure, per the latest compliance certificate.
Sources:   L OMPC Diagnostic_Rating (EL12014$)_2017-09-01; Compliance Certificate-OMPC Diagnostics (q317); 2017 Financial Workbook prepared by Eli Global

(8) Sources:   2017 Financial Workbook prepared by Eli Global

(9) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach. A valuation at close was not available, given the nature of the transaction.

(10) Sources:   OMPC Final Internal Memo; OMPC Diagnostic PPM; 2 18 2016 FOB OMPC & ZapIT Report; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No portion of this Report may be published or otherwise reproduced or relied upon without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 290 of 384

# OMPC Therapy, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | OMPC Therapy, LLC |
| Lender | SNIC |
| Security | Term Loan |
| Country | United States |
| Industry | Equipment Testing and Certification |

### Investment Status (1)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB+ |
| Credit Rating Date | 9/1/17 |
| In Compliance (Yes / No) | No |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (2)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $1.2 | $1.2 |
| SNIC Principal | $1.2 | $1.2 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 7.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 1.0% per annum | |
| Issue Date | 6/1/16 | |
| Maturity Date | 6/1/21 | |
| Issue Price | 92.00% | |

### Company Background (3)

OMPC Therapy, LLC ("OMPC" or the "Company") provides therapy services that are contracted on a client-by-client basis, focusing on routine medical physics staffing coverage.

OMPC's therapy services include routine medical physics coverage-staffing, prostate brachytherapy services equipment, annual and routine linear accelerator AQ, radiation therapy imaging, facility shielding design and compliance, and commissioning services for new machines and facilities. The Company was founded in 2007 and is headquartered in Dublin, Ohio.

### Deal Description (3)

On June 1, 2016, OMPC issued a $1.2 million term loan (the "Term Loan") in order to fund Eli Global's acquisition of the Company.

On September 20, 2017, SNIC provided a $1.2 million loan to Magnolia Eight, LLC (the "SPV") to acquire the $1.2 million Term Loan. The loan to the SPV (the "SPV Loan") has an equal tenor to the Term Loan. However, the SPV Loan receives fixed interest through May 2018 (to account for accrued interest from June 1, 2016 through the issuance of the SPV Loan), after which terms are equivalent to the Term Loan.

### Key Developments / Outlook (3)

- **Residency Program:** OMPC has partnered with a third-party residency program for physicists seeking medical physics certifications. This will help reduce staffing costs vs. hiring certified PhDs, without comprising quality.
- **Acquisition Strategy:** The Company is actively pursuing and evaluating opportunities to expand its geographic footprint to neighboring states. Synergies exist through back office functions and a unified sales team.
- **Contract Renwal:** OMPC operates on a three year contract cycle with each client billing approximately $150,000 to $200,000 annually. The Company has seen high rates of renewal business.
- **Business Combination**: Before the end of 2017, Eli Global expects to combine OMPC Diagnostic, LLC and OMPC Therapy, LLC under the same corporate structure. Eli Global expects the Term Loan to be consolidated with the OMPC Diagnostic, LLC Term Loan post combination.

### Market Overview (4)

As the number of cancer patients rises and the shift towards non-invasive, cost effective therapies continues, the radiotherapy market is poised for significant growth. Recent developments in radiation medicine have made treatments that are believed to be more accurate and safer for the patient.

Nationally, the outsourced medical phsyics industry is regulated by various bodies, including the Food and Drug Administration, Nuclear Regulatory Commission, and the Centers for Medicare and Medicaid. In Ohio, radiation therapy equipment regulations require facilities that operate radiation therapy equipment to have medical physicists on staff to oversee the operation and maintenance of the equipment. As an alternative to full-time physicist hires, a hospital can outsource the function to a group like OMPC.

## [B] Analysis of Debt Investment

### Returns Analysis (5)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Term Loan | $1.2 | L + 7.0% | 693 | 9.2% | 1 |
| **Total** | **$1.2** | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **358** | **5.5%** |

### Loan Comps (6)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Abbott Laboratories | 11/30/23 | BBB | 3.4% | 84 | 3.0% |
| Chs/Community Health Systems | 7/15/20 | CCC | 7.1% | 1876 | 19.7% |
| Hologic Inc | 7/15/22 | BB- | 5.3% | 91 | 2.7% |
| Surgery Center Holdings | 4/15/21 | CCC+ | 8.9% | 644 | 7.8% |
| Minimum | | | 3.4% | 84 | 2.7% |
| Median | | | 6.2% | 368 | 5.4% |
| Mean | | | 6.2% | 674 | 8.3% |
| Maximum | | | 8.9% | 1,876 | 19.7% |
| **OMPC Term Loan** | **6/1/21** | **BB+** | **L + 7.0%** | **693** | **9.2%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the subject of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 292 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (7)

| | Mar-17 | Jun-17 | Sep-17 | Dec-17 | Mar-18 |
|---|---|---|---|---|---|
| | | | Quarter Ended | | |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | 1.56x | 2.03x | 1.60x | NA | NA |
| Net Senior Debt to EBITDA | 6.25x | 4.26x | 5.62x | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | Pass | Pass | Pass | NA | NA |
| Net Senior Debt to EBITDA | Pass | Pass | Pass | NA | NA |

### Key Financials (8)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | $1.5 | $2.1 | $2.4 | $2.2 | $2.4 | $2.5 |
| *% Growth* | -- | *38.3%* | -- | *5.0%* | *5.0%* | *5.0%* |
| Gross Profit | 1.5 | 2.1 | 2.4 | 2.2 | 2.4 | 2.5 |
| **Pro Forma EBITDA** | **$0.1** | **$0.2** | **$0.2** | **$0.2** | **$0.2** | **$0.2** |
| *% of Revenue* | *8.0%* | *7.7%* | *8.1%* | *10.0%* | *10.0%* | *10.0%* |
| Net Income | 0.1 | 0.0 | (0.4) | 0.1 | 0.1 | 0.1 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | 0.0 | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.0 | 0.0 | 0.1 | 0.1 | 0.1 | 0.2 |
| PP&E | 0.0 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 |
| Total Assets | 0.3 | 2.8 | 2.4 | 2.9 | 3.0 | 3.1 |
| Total Liabilities | 0.2 | 1.8 | 1.9 | 1.8 | 1.8 | 1.9 |
| Book Value of Equity | 0.1 | 1.0 | 0.5 | 1.1 | 1.2 | 1.3 |

### Capital Structure (9)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.1 | $0.1 | | | | |
| Term Loan | 1.2 | 1.2 | | | | Cash |
| **Total Debt** | **$1.2** | **$1.2** | **72.0%** | **6.3x** | **5.6x** | |
| Book Equity | 0.5 | 0.5 | | | | |
| **Total Capitalization** | **$1.7** | **$1.7** | **100.0%** | **8.8x** | **8.1x** | |
| **LTM EBITDA (Sep-17)** | | **$0.2** | | | | |

### Enterprise Value Coverage (10)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 1.2 | - | 1.5 | 50.0% |
| Guideline Transactions | -- | 1.3 | - | 1.6 | 50.0% |
| **Concluded EV Range** | **NA** | **$1.2** | **-** | **$1.6** | |
| **Net Senior Debt** | | **$1.1** | | | |
| *Enterprise Value Coverage* | | *1.1x* | *-* | *1.5x* | |
| *Net Loan-to-Value* | | *89.8%* | *-* | *68.0%* | |
| **Net Total Debt** | | **$1.1** | | | |
| *Enterprise Value Coverage* | | *1.1x* | *-* | *1.5x* | |
| *Net Loan-to-Value* | | *89.8%* | *-* | *68.0%* | |

## [D] Summary Conclusions

### Investment Highlights (11)

- **Product Portfolio:** OMPC's suite of services fulfills a broad range of regulatory requirements.
- **Value Proposition:** The Company maintains an excellent reputation for quality, outsourced therapy services. Clients can reduce salary and benefit costs by utilizing an outsourced provider.
- **Contracted Business:** The Company's business is primarily based on tailoring staffing contracts. Additionally, care provider consolidation can lead to the potential for additional business if the acquiring party is an
- **Management Team:** Bryon Murray, CEO of OMPC, founded the Company in 2007. His industry relationships drive OMPC business development and expansion.
- **Business Combination:** Before the end of 2017, Eli Global expects to combine OMPC with OMPC Therapy, LLC. As part of the consolidation, the Term Loan would be amended and restated.

### Key Risks (11)

**Risk:** High customer concentration exists, with the top client accounting for 18.6% of sales at underwriting

**Mitigant:** The Company plans to leverage internal relationships and parent company support in exploring business development.

**Risk:** Key man risk is driven by a highly involved leader who manages all of the company sales functions.

**Mitigant:** The parent company is expected to provide S&M support.

**Risk:** A change in regulatory requirements may arise for medical physicists in treatment or equipment certification process.

**Mitigant:** Management is not currently aware of any change on the horizon.

**Risk:** The Company's growth can be limited if it fails to expand its geographic footprint beyond Ohio.

**Mitigant:** The Company has been exploring various tuck-in acquisition opportunities.

### Summary Comments

**Performance** OMPC has been outperforming expectations through the expansion of its geographic footprint, use of a third party residency program to reduce labor costs, and increasing staffing relationships.

**Financial Covenants:** The Company has consistently been in compliance, with the latest fixed charge ratio of 1.6x and net senior leverage of 5.6x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Term Loan, with a loan-to-value range through the security of 68.0% to 89.8%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 9.2%. The instrument was issued at a price of 92.0% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity-holders or financial sponsors in connection with, or otherwise participating in, the transaction contemplated by the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 293 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | | | | | |
|---|---|---|---|---|---|
| Days in Year Convention | 365 | | | | |
| Day Count Convention | Actual | | | | |
| Payment Frequency | Annually | | | | |
| Cash Margin | 7.0% | | | | |
| Libor Floor | 1.0% | | | | |
| Coupon Date | 12/15/2017 | | | | |
| Internal Rate of Return (IRR) | 9.2% | | | | |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 7.0% |
| Implied Credit Spread Over Index Rate | 6.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | |
|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.1% | 2.3% | 2.3% |
| Cash Margin | 7.0% | 7.0% | 7.0% | 7.0% |
| **Total Cash Interest Rate** | **9.0%** | **9.1%** | **9.3%** | **9.3%** |

| | | | | |
|---|---|---|---|---|
| Implied Credit Spread Over Index Rate | 6.9% | 6.9% | 6.9% | 6.9% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% |
| **Discount Rate** | **9.0%** | **9.0%** | **9.2%** | **9.2%** |

| | 12/15/2017 | 6/1/2018 | 6/1/2019 | 6/1/2020 | 6/1/2021 |
|---|---|---|---|---|---|
| Beginning Principal | - | 1.22 | 1.21 | 1.19 | 1.18 |
| Cash Interest Payment | - | 0.11 | 0.11 | 0.11 | 0.11 |
| Accrued Cash Interest | 0.06 | - | - | - | - |
| Principal Payment | - | 0.01 | 0.01 | 0.01 | 1.18 |
| **Ending Principal** | **1.22** | **1.21** | **1.19** | **1.18** | **-** |
| **Cash Flow** | | **0.12** | **0.12** | **0.12** | **1.29** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 |
| Discount Factor @ 6.93% Implied Credit Spread | | 0.96 | 0.88 | 0.81 | 0.74 |
| **Present Value @ 6.93% Implied Credit Spread** | | **0.12** | **0.11** | **0.10** | **0.95** |

| | | |
|---|---|---|
| **Total Present Value @ 6.93% Implied Credit Spread (Dirty)** | **1.28** | |
| **Less: Accrued Interest** | **0.06** | |
| **Total Clean Value** | **1.22** | |
| *Percentage of Par* | *100.0%* | |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.9% | $1.22 | 100.0% | 9.2% |

Note: Per Eli Global, the Term Loan is expected to be refinanced by December 31, 2017 as part of the business combination with OMPC Dignostic. Cash flows above depict the security through its contractual maturity.

Sources: OMPC Therapy_LA_2016-06-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and shall not be construed as, a fairness opinion. This Report may not be used for advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 294 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

## Relative Financial Analysis

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Universal Health Services, Inc. | $10,242.8 | $1,697.2 | 8.0% | 6.5% | 2.4% | -0.5% | 16.6% | 16.2% |
| Surgery Partners, Inc. | $1,158.6 | $205.0 | 19.7% | 17.8% | 15.0% | -25.9% | 17.7% | 13.7% |
| AAC Holdings, Inc. | $271.8 | $35.7 | 33.0% | 17.8% | -8.1% | 87.2% | 13.1% | 17.5% |
| Amedisys, Inc. | $1,471.8 | $115.6 | 12.0% | 7.8% | -7.6% | 75.7% | 7.9% | 9.4% |
| Minimum | $271.8 | $35.7 | -5.1% | -14.2% | -16.9% | -25.9% | 7.9% | 9.4% |
| Mean | $12,100.3 | $1,956.6 | 12.0% | 6.6% | -1.9% | 20.0% | 14.0% | 14.4% |
| Median | $5,857.3 | $930.0 | 10.0% | 7.1% | -2.6% | -0.9% | 14.8% | 15.0% |
| Maximum | $42,693.0 | $8,031.0 | 33.0% | 17.8% | 15.0% | 87.2% | 18.8% | 18.7% |

## Comparable Company Multiples

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Universal Health Services, Inc. | $113.4 | $10,849.7 | $14,896.5 | 1.45x | 1.43x | 1.36x | 8.8x | 8.8x | 8.5x |
| Surgery Partners, Inc. | $11.2 | $543.8 | $3,492.6 | 3.01x | 2.64x | 1.96x | 17.0x | 19.3x | 12.6x |
| AAC Holdings, Inc. | $8.4 | $203.2 | $400.6 | 1.47x | 1.32x | 1.17x | 11.2x | 7.5x | 6.1x |
| Amedisys, Inc. | $55.3 | $1,906.1 | $1,930.8 | 1.31x | 1.26x | 1.18x | 16.7x | 13.5x | 11.5x |
| Low | | | | 0.86x | 0.92x | 1.03x | 8.2x | 7.5x | 6.1x |
| Mean | | | | 1.61x | 1.52x | 1.36x | 11.8x | 11.0x | 9.2x |
| Median | | | | 1.46x | 1.37x | 1.27x | 10.0x | 8.7x | 8.7x |
| High | | | | 3.01x | 2.64x | 1.96x | 17.0x | 19.3x | 12.6x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $0.2 | 6.00x | - | 8.00x | $1.2 | - | $1.5 |
| **Concluded Enterprise Value Range** | | | | | | **$1.2** | **-** | **$1.5** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, a fairness opinion. This Report does not constitute a recommendation by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|
| 9/6/17 | 10/18/17 | Landauer, Inc. | Fortive Corporation | $740.7 | 4.83x | 16.97x |
| 5/10/17 | 8/31/17 | Surgery Partners, Inc. | Bain Capital Private Equity, LP | $3,181.2 | 2.80x | 13.45x |
| 4/28/16 | 1/4/17 | St. Jude Medical, Inc. | Abbott Laboratories | $28,280.5 | 4.71x | 17.11x |
| 9/16/15 | 3/29/16 | Alliance Healthcare Services, Inc. | Fujian Thaihot Investment Co., Ltd. | $822.7 | 1.74x | 6.47x |
| 9/15/15 | 2/29/16 | Sirona Dental Systems Inc. | DENTSPLY International Inc. | $5,826.5 | 4.97x | 18.43x |
| 7/22/15 | 10/8/15 | Thoratec Corp. | St. Jude Medical, Inc.; SJM International, Inc. | $3,409.3 | 7.05x | 48.38x * |
| High | | | | $28,280.5 | 7.05x | 18.43x |
| Low | | | | $740.7 | 1.74x | 6.47x |
| Mean | | | | $7,043.5 | 4.35x | 14.49x |
| Median | | | | $3,295.3 | 4.77x | 16.97x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $0.2 | 6.50x | - | 8.50x | $1.3 | - | $1.6 |
| **Concluded Enterprise Value Range** | | | | | | **$1.3** | **-** | **$1.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and shall not be construed as, a fairness opinion or a recommendation by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 296 of 384

# Reference Notes

(1) SNIC provided the $1.2 million loan to the SPV, the proceeds of which were used to acquire the $1.2 million Term Loan issued by the Company.

Sources:   OMPC Final Internal Memo; OMPC Therapy_Memo_2016-06-01; Magnolia Eight_LA_2017-09-20; OMPC Therapy_LA_2016-06-01

(2) Terms represent the Term Loan, which differ from the SPV Loan until May 2018. Per Eli Global management, the terms were set to "buy out" the accrued interest from the issuance of the Term Loan through the issuance of the SPV Loan.

Sources:   OMPC Final Internal Memo; OMPC Therapy_Memo_2016-06-01; OMPC Therapy_LA_2016-06-01

(3) Sources:   OMPC Final Internal Memo; OMPC Therapy_Memo_2016-06-01; discussions with Eli Global management

(4) Sources:   OMPC Final Internal Memo; OMPC Diagnostic PPM; Global Industry Analysts Report dated March 2017; 2 18 2016 FOB OMPC & ZapIT Report; discussions with Eli Global management

(5) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.

Sources:   OMPC Therapy_LA_2016-06-01; Bloomberg; S&P LCD

(6) Sources:   Bloomberg

(7) Sources:   Compliance Certificates for Q1'2017 through Q3'2017

(8) Historical and projected FY financials per 'L OMPC Diagnostic_Rating (EL12014$)_2017-09-01', which was considered to be the most up-to-date source. LTM EBITDA represents pro forma figure, per the latest compliance certificate.
Sources:   L OMPC Diagnostic_Rating (EL12014$)_2017-09-01; Compliance Certificate-OMPC Diagnostics (q317); 2017 Financial Workbook prepared by Eli Global

(9) Sources:   2017 Financial Workbook prepared by Eli Global

(10) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach. A valuation at close was not available, given the nature of the transaction.

(11) Sources:   OMPC Final Internal Memo; OMPC Diagnostic PPM; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any person or entity without the express written consent of Houlihan Lokey. This Report may not be relied upon by any person or entity and Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# PBX Holdings, LLC

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | PBX Holdings, LLC |
| Lender | CBL |
| Security | Sr. Secured Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Sr. Secured Term Loan |
|---|---|
| Latest Available Data | NA |
| Performance Trend | Stable |
| Credit Rating | A- |
| Credit Rating Date | 06/12/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 09/30/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $15.00 | $15.0 |
| CBL Principal | $5.00 | $5.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 0.25% per quarter | |
| Issue Date | 06/28/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 100.00% | |

### Company Background (4)

PBX Holdings, LLC ("PBX") owns 100% of PBX Bermuda Holdings, Ltd. which owns 100% of Private Bankers Life and Annuity Co., Ltd. PBX was recently set up in March 2017.

Private Bankers Life and Annuity Co., Ltd ("PBLA") is a Class E Long-term Insurer under the Bermuda Insurance Act of 1978. PBLA intends to offer direct life and annuity products to high net worth individuals through financial institutions, providing all-in-one product comprising of fixed-rate accounts, mutual fund options and principal protection options. PBLA also seeks to provide reinsurance to middle market insurers for flow and in-force annuity and specific closed long-term disability block.

### Deal Description (5)

On June 28, 2017, Chrysanthemum Two, LLC (the "SPV") received a loan of $15m to purchase $15m of the senior debt of PBX.

An important component of the Company's initial business is a proposed reinsurance transaction with Universal Life Insurance Company ("ULICO" Transaction) which, if consummated, would involve reinsuring approximately $490m of in-force annuity reserves. The $15m Senior Notes will be used to reinsure the in-force policies representing $490m annuity reserves of Universal Life Insurance Company.

### Key Developments / Outlook (6)

ULICO transaction presents a growth opportunity by way of approximately $100m of newly issued annuity policies annually.

PBLA's executive management team members and distribution partners have considerable experience in assessing and managing various aspects of insurance risks, written directly or through reinsurance contracts.

PBLA will have $38m of capital and surplus at inception with a projection of $56m within the first year of operation.

### Market Overview (7)

In the offshore annuity markets, there are only a small number of strong providers and limited product choices available. Within this area, product demand from international clients is strong, volatility is forcing clients to a more conservative investment approach; and offshore clients are looking for product comprehension.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sr. SecuredTerm Loan | $15.0 | L + 5.0% | 500 | 7.5% | 1 |
| Total | $15.0 | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield BB | 215 | 4.7% |
| US High Yield Insurance | 365 | 6.4% |
| BBB | 212 | 3.4% |
| First-Lien | 363 | 5.0% |
| Average | 304 | 5.1% |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Aflac Inc | 10/15/26 | A- | 2.9% | 69 | 3.0% |
| Ameriprise Financial Inc | 09/15/26 | A | 2.9% | 85 | 3.2% |
| Lincoln National Corp | 12/12/26 | A- | 3.6% | 97 | 3.3% |
| Met Life Glob Funding I | 09/19/27 | AA- | 3.0% | 75 | 3.1% |
| Minimum | | | 2.9% | 69 | 3.0% |
| Median | | | 2.9% | 80 | 3.1% |
| Mean | | | 3.1% | 82 | 3.1% |
| Maximum | | | 3.6% | 97 | 3.3% |
| PBX Sr. Secured Term Loan | 12/31/27 | A- | L + 5.0% | 500 | 7.5% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or any other interested party, or otherwise act in accordance with the terms of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | |
| --- | --- | --- | --- | --- | --- |
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage Ratio | NA | NA | NA | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | NA | NA | NA | 5.00x | 5.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage Ratio | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage Ratio | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | NA | NA | NA | $251.8 | $264.4 | $277.6 |
| *% Growth* | NA | NA | NA | NA | 5.0% | 5.0% |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | **NA** | **NA** | **NA** | **$7.1** | **$7.5** | **$7.8** |
| *% of Revenue* | NA | NA | NA | 2.8% | 2.8% | 2.8% |
| Net Income | NA | NA | NA | 6.1 | 6.5 | 6.9 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | |
| Cash | NA | NA | NA | 0 | 0 | 0 |
| PP&E | NA | NA | NA | 0 | 0 | 0 |
| Total Assets | NA | NA | NA | 734.6 | 881.5 | 1,057.8 |
| Total Liabilities | NA | NA | NA | 15.0 | 14.9 | 14.9 |
| Book Value of Equity | NA | NA | NA | 719.6 | 866.6 | 1,042.9 |

### Capital Structure (12)

| ($ in millions) | Balance | | % of | Leverage | | Cash Pay / |
| --- | --- | --- | --- | --- | --- | --- |
| | Commitment | Outstanding | Capitalization | Gross | Net | PIK |
| **Cash** | $0.0 | $0.0 | | | | |
| Sr. Secured Term Loan | 15.0 | 15.0 | | | | Cash |
| **Senior Debt** | **$15.0** | **$15.0** | **100.0%** | **2.1x** | **2.1x** | |
| **Total Debt** | **$15.0** | **$15.0** | **100.0%** | **2.1x** | **2.1x** | |
| Book Equity | NA | NA | | | | |
| **Total Capitalization** | **$15.0** | **$15.0** | **100.0%** | **2.1x** | **2.1x** | |
| **2017E EBITDA** | | **$7.1** | | | | |

### Equity Value Coverage (13)

| ($ in millions) | Implied | Valuation Date | | | |
| --- | --- | --- | --- | --- | --- |
| | Valuation at Close | Low | - | High | Weighting |
| Guideline Public Companies | -- | 503.7 | - | 647.6 | 50.0% |
| Guideline Transactions | -- | 503.7 | - | 647.6 | 50.0% |
| **Concluded Equity Value Range** | **NA** | **$503.7** | **-** | **$647.6** | |
| **Net Senior Debt** | | | | $15.0 | |
| *Equity Value Coverage* | | 33.6x | - | 43.2x | |
| *Net Loan-to-Equity Value* | | 3.0% | - | 2.3% | |
| **Net Total Debt** | | | | $15.0 | |
| *Equity Value Coverage* | | 33.6x | - | 43.2x | |
| *Net Loan-to-Equity Value* | | 3.0% | - | 2.3% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Revenue Growth:** The Company expects stable revenue growth of c. 5.0% until 2019. Between 2019 and 2020, the Company expects 3% of revenue growth.

- **Strategic Outsourcing:** PBLA's investment expertise is outsourced to affiliates that have a strong track record of high returns with well calculated risks.

- **Experienced Management Team:** With relatively few experienced employees and affiliates with shared best practices, PBLA aims to generate strong results on revenues with relatively few expenses. Additionally, PBLA's team is able to react to the needs of regulators quickly.

### Key Risks (14)

| | |
| --- | --- |
| **Risk:** | Governmental and Regulatory Changes. |
| **Mitigant:** | Changes in regulations could affect PBLA's current investment strategies. |
| **Risk:** | Macroeconomic Conditions. |
| **Mitigant:** | Changes in the overall fixed income market and general economy could impact PBLA's ability to generate new premiums and sell insurance products. |
| **Risk:** | Limited operational track record. |
| **Mitigant:** | Based on total book value of $719.6m expected in 2017, it appears that PBX has been sufficiently capitalised |

### Summary Comments

| | |
| --- | --- |
| **Performance:** | The Company was recently established (March 2017) and has a very limited track record of operations. |
| **Security Coverage:** | PBX has significant book value; the Sr. Secured Term Loan is fully covered. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yields implied by a par price for the Sr. Secured Term Loan was estimated to be 7.5%. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party in the future as more fully described in the engagement letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 301 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | | | Breakdown of Credit Spread: | |
|---|---|---|---|---|
| Days in Year Convention | 365 | | Total Incremental Spread | 0.0% |
| Day Count Convention | Actual | | Plus: PIK Interest Margin | 0.0% |
| Payment Frequency | Quarterly | | Plus: Cash Interest Margin | 5.0% |
| Cash Margin | 5.0% | | Implied Credit Spread Over Index Rate | 5.0% |
| Libor Floor | 1.0% | | | |
| Origination Date | 06/28/17 | | | |
| Internal Rate of Return (IRR) | 7.5% | | | |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 1.7% | 1.9% | 2.0% | 2.1% | 2.7% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **Total Cash Interest Rate** | **6.6%** | **6.7%** | **6.9%** | **7.0%** | **7.1%** ... | **7.7%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| Libor Forward Rate | 1.6% | 1.7% | 1.9% | 2.0% | 2.1% | 2.7% |
| **Discount Rate** | **6.6%** | **6.7%** | **6.9%** | **7.0%** | **7.1%** ... | **7.7%** |

| | 12/15/17 | 12/28/17 | 3/28/18 | 6/28/18 | 9/28/18 | 12/28/18 ... | 12/31/27 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 15.00 | 14.96 | 14.93 | 14.89 | 14.85 | 13.46 |
| Cash Interest Payment | - | 0.25 | 0.25 | 0.26 | 0.26 | 0.26 | 0.01 |
| Accrued Cash Interest | 0.21 | - | - | - | - | - | - |
| Principal Payment | - | 0.04 | 0.04 | 0.04 | 0.04 | 0.04 | 13.46 |
| **Ending Principal** | **15.00** | **14.96** | **14.93** | **14.89** | **14.85** | **14.81** ... | **-** |
| **Cash Flow** | | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** ... | **13.5** |
| Years | | 0.04 | 0.28 | 0.53 | 0.79 | 1.04 | 10.05 |
| Discount Factor @ 5.00% Implied Credit Spread | | 1.00 | 0.98 | 0.96 | 0.95 | 0.93 | 0.48 |
| **Present Value @ 5.00% Implied Credit Spread** | | **0.28** | **0.28** | **0.29** | **0.28** | **0.28** ... | **6.47** |

| | |
|---|---|
| **Total Present Value @ 5.00% Implied Credit Spread (Dirty)** | **15.21** |
| **Less: Accrued Interest** | **0.21** |
| **Total Clean Value** | **15.00** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $15.00 | 100.0% | 7.5% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, a fairness opinion or a solvency opinion. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics LTM Book Value | LTM Net Income | Growth Metrics FYE Revenue | NFY Revenue | FYE Net Income | NFY Net Income | Margin LTM Net Income | NFY Net Income |
|---|---|---|---|---|---|---|---|---|
| Allianz SE | $33,151.7 | $8,611.0 | 0.5% | 13.4% | 4.0% | 0.2% | 6.8% | 5.8% |
| AXA SA | $26,683.5 | $6,687.1 | 10.0% | -18.8% | 14.3% | 4.4% | 4.3% | 6.1% |
| Prudential plc | $4,249.6 | $3,785.1 | 73.9% | -43.4% | -25.5% | 75.5% | 3.6% | 8.9% |
| MetLife, Inc. | $28,759.0 | -$763.0 | -9.3% | 0.6% | -86.5% | 464.2% | NMF | 7.6% |
| American International Group, Inc. | $61,530.0 | -$2,634.8 | -12.1% | -2.4% | -134.6% | NMF | NMF | 4.9% |
| Manulife Financial Corporation | $23,001.0 | $2,822.6 | 55.2% | 8.8% | 34.7% | 57.7% | 9.7% | 7.8% |
| Aflac Incorporated | $12,564.0 | $2,854.2 | 9.2% | -5.6% | 5.0% | -1.9% | 12.7% | 12.5% |
| Ameriprise Financial, Inc. | $6,305.0 | $1,702.0 | -3.7% | 0.8% | -15.9% | 41.7% | 14.2% | 15.9% |
| Principal Financial Group, Inc. | $6,145.1 | $1,786.6 | 3.6% | 10.5% | 8.9% | 14.8% | 12.4% | 11.0% |
| Lincoln National Corporation | $5,498.0 | $1,478.6 | -1.8% | 8.4% | 3.3% | 45.3% | 10.7% | 12.0% |
| Torchmark Corporation | $814.3 | $555.7 | 4.5% | 5.1% | 4.5% | 5.9% | 13.6% | 13.8% |
| AEGON N.V. | $14,256.8 | $2,422.5 | 43.7% | -54.6% | 153.2% | 127.0% | 4.2% | 6.8% |
| Reinsurance Group of America, Incorporated | $4,781.9 | $795.4 | 10.6% | 7.1% | 39.7% | 6.5% | 6.4% | 6.1% |
| Athene Holding Ltd. | $6,271.0 | $1,400.6 | 57.0% | -16.7% | 43.2% | 29.6% | 23.6% | 30.5% |
| Minimum | $814.3 | -$2,634.8 | -12.1% | -54.6% | -134.6% | -1.9% | 3.6% | 4.9% |
| Mean | $16,715.1 | $2,250.3 | 17.2% | -6.2% | 3.5% | 67.0% | 10.2% | 10.7% |
| Median | $9,434.5 | $1,744.3 | 6.9% | 0.7% | 4.7% | 29.6% | 10.2% | 8.4% |
| Maximum | $61,530.0 | $8,611.0 | 73.9% | 13.4% | 153.2% | 464.2% | 23.6% | 30.5% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value LTM | NFY | NFY+1 | Price to Earnings LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Allianz SE | $232.3 | $103,204.8 | $117,273.3 | 3.11x | 1.29x | 1.23x | 12.0x | 12.5x | 11.9x |
| AXA SA | $29.7 | $72,828.5 | $109,235.5 | 2.73x | 0.88x | 0.84x | 10.9x | 9.9x | 9.5x |
| Prudential plc | $24.6 | $63,395.9 | $74,798.3 | NMF | 2.87x | 2.52x | 16.7x | 13.1x | 12.1x |
| MetLife, Inc. | $51.4 | $54,571.7 | $80,174.7 | 1.90x | 1.01x | 0.96x | NMF | 11.3x | 11.2x |
| American International Group, Inc. | $59.4 | $53,389.2 | $72,764.2 | 0.87x | 0.74x | 0.71x | NMF | 21.7x | 12.0x |
| Manulife Financial Corporation | $20.8 | $41,351.9 | $34,891.4 | 1.80x | 1.31x | 1.21x | 14.7x | 12.0x | 10.8x |
| Aflac Incorporated | $89.3 | $35,351.6 | $36,137.6 | 2.81x | 1.58x | 1.49x | 12.4x | 13.1x | 13.5x |
| Ameriprise Financial, Inc. | $167.9 | $25,244.9 | $27,325.9 | 4.00x | 4.04x | 3.77x | 14.8x | 13.4x | 13.0x |
| Principal Financial Group, Inc. | $70.4 | $20,587.1 | $19,194.6 | 3.35x | 1.67x | 1.54x | 11.5x | 13.6x | 13.2x |
| Lincoln National Corporation | $76.2 | $16,905.6 | $19,044.6 | 3.07x | 1.04x | 0.97x | 11.4x | 9.7x | 10.0x |
| Torchmark Corporation | $89.6 | $10,571.2 | $11,857.0 | NMF | 2.15x | 2.01x | 19.0x | 18.5x | 17.8x |
| AEGON N.V. | $6.2 | $12,537.1 | $652.9 | 0.88x | 0.54x | 0.52x | 5.2x | 6.9x | 7.4x |
| Reinsurance Group of America, Inc | $156.6 | $10,266.1 | $12,544.0 | 2.15x | 1.32x | 1.22x | 12.9x | 13.7x | 14.5x |
| Athene Holding Ltd. | $50.7 | $10,248.9 | $3,496.9 | 1.63x | 1.17x | 1.05x | 7.3x | 9.8x | 9.9x |
| Low | | | | 0.87x | 0.54x | 0.52x | 5.2x | 6.9x | 7.4x |
| Mean | | | | 2.36x | 1.54x | 1.43x | 12.4x | 12.8x | 11.9x |
| Median | | | | 2.44x | 1.30x | 1.21x | 12.2x | 12.8x | 11.9x |
| High | | | | 4.00x | 4.04x | 3.77x | 19.0x | 21.7x | 17.8x |

Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Equity Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value (2017E) | 100.0% | $719.6 | 0.70x | - | 0.90x | $503.7 | - | $647.6 |
| **Concluded Equity Value Range** | | | | | | **$503.7** | **-** | **$647.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 303 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Implied Equity Value / Book Value | Net Income |
|---|---|---|---|---|---|---|---|
| 10/27/17 | NA | Investors Heritage Capital Corporation | Aquarian Investors Heritage Holdings LLC | $60.5 | $1.2 | 1.02x | 50.4x |
| 09/19/17 | NA | United Life Insurance Company | Kuvare Holdings LLC | $280.0 | NA | 1.20x | NA |
| 05/24/17 | 11/30/17 | Fidelity & Guaranty Life | CF Corporation (nka:FGL Holdings) | $1,832.1 | $223.0 | 0.82x | 8.2x |
| 10/23/16 | NA | Genworth Financial, Inc. | Asia Pacific Global Capital Co., Ltd | $2,750.8 | $355.0 | 0.21x | 7.7x |
| 09/29/15 | 06/20/16 | The Phoenix Companies Inc. | Nassau Reinsurance Group | $219.3 | NA | 1.77x | NM |
| 08/11/15 | 01/26/16 | Symetra Financial Corporation | Sumitomo Life Insurance Company | $3,716.9 | $146.8 | 1.27x | 25.3x |
| 07/23/15 | 03/07/16 | StanCorp Financial Group Inc. | Meiji Yasuda Life Insurance Company | $4,898.2 | $214.5 | 2.24x | 22.8x |
| High | | | | $4,898.2 | $355.0 | 2.24x | 50.42x |
| Low | | | | $60.5 | $1.2 | 0.21x | 7.75x |
| Mean | | | | $1,965.4 | $188.1 | 1.22x | 22.91x |
| Median | | | | $1,832.1 | $214.5 | 1.20x | 22.84x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Equity Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value (2017E) | 100.0% | $719.6 | 0.70x | - | 0.90x | $503.7 | - | $647.6 |
| **Concluded Equity Value Range** | | | | | | **$503.7** | **-** | **$647.6** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No part of this Report may be reproduced, in whole or in part, or passed to any third party without the consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 304 of 384

# Reference Notes

(1) CBL provided $5m to the Company and Vista provided $10m to the Company through Chrysanthemum Two.

Sources: "Chrysanthemum Two_Term Sheet_2017-06-28" (pg.2), "Chrysanthemum Two_Rating (EL12014$)_2017-06-12" (pg.1)

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms. We haven't received any historical financial information.

Sources: "Chrysanthemum Two_Rating (EL12014$)_2017-06-12" (pg.1,2 ), "PBX Holdings_Amendment to LA [Qtrly]_2017-09-30" (pg.1)

(3) Sources: "PBX Holdings_LA_2017-06-28", "Chrysanthemum Two_Term Sheet_2017-06-28" (pg.1), "Chrysanthemum Two_Memo_2017-05-24" (pg.3)

(4) Sources: "Chrysanthemum Two_Rating (EL12014$)_2017-06-12" (pg.4)

(5) Sources: "Chrysanthemum Two_Rating (EL12014$)_2017-06-12 (pg.4), "Chrysanthemum Two_Memo_2017-05-24" (pg.3)

(6) Sources: "Chrysanthemum Two_Term Sheet_2017-06-28" (pg.2)

(7) Sources: "Chrysanthemum Two_Memo_2017-05-24 (pg.3), "Chrysanthemum Two_Rating (EL12014$)_2017-06-12" (pg.4 )

(8) US High Yield, US BB High Yield, US Insurance High Yield, BBB Rating and First Lien indices were utilized.

(9) Loan comparables were based on comparable companies that provide life insurance and annuity

(10) Sources: "Chrysanthemum Two_Term Sheet_2017-06-28" (pg.2)

(11) Sources: "Chrysanthemum Two_Rating (EL12014$)_2017-06-12" (pg.7)

(12) As we haven't received any historical financial information, 2017E EBITDA was used.

(13) We have not received any related information.

(14) Sources: "Chrysanthemum Two_Memo_2017-05-24" (pg.5, 6)

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, financial or other advice from Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Penn Medical Informatics Systems, LLC



Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 306 of 384

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Penn Medical Informatics Systems, LLC |
| Lenders | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB |
| Credit Rating Date | 07/28/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 08/09/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $4.0 | $4.0 |
| SNIC Principal | $1.1 | $1.1 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | None | |
| Issue Date | 04/28/17 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 85.28% | |

### Company Background (4)

Penn Medical Informatics Systems, Inc. ("Penn Medical" or the "Company") operates in the ophthalmic (ophthalmology and optometry) electronic health records ("EHR") and practice management ("PM") space in the United States. Typical clients of Penn Medical products and services are smaller ophthalmology practices and a few larger enterprise ophthalmology practices with multiple office locations. All of the Company's clients utilize the EHR tool, with some customers using the newer Penn Medical PM system and some customers choosing to use a third party PM system. Penn Medical was founded in 1997 and is based in Altoona, Pennsylvania.

### Deal Description (5)

On July 10, 2015, Eli Global purchased 100% of the assets of Penn Medical for $2.5 million or approximately $8.3x Pro-Forma 2015 Adjusted EBITDA. The purchase was structured as $2.0 million of cash up front and a $0.5 million 5-year seller note.

The purchase was funded with $0.4 million of senior debt and $2.0 million of subordinated debt.

Subsequently, IOPW became a subsidiary of Penn Medical effective April 25, 2016.

### Key Developments / Outlook (6)

- **Sales and Marketing:** Penn Medical now has access to a centralized sales team that can identify the right prospects for its non-cloud based solution. The Company's value proposition includes the ability to improve doctor efficiency, ability to customize system features, and ability to convert legacy practice management data to new systems.

- **Certification:** Penn Medical's product achieved the meaningful use 2015 certification.

### Market Overview (7)

The global electronic health record ("EHR") market is expected to reach $33.4 billion by 2025, according to Grand View Research, Inc. as government initiatives increase healthcare IT spending and push EHR adoption. EHR vendors have significant opportunities to expand market share with existing customers through the cross selling of ambulatory, revenue cycle, population health and outsourced managed services.

In the United States, the federal government introduced the HITECH Act in 2009 for promoting usage of EHR amongst healthcare providers. The Centers for Medicare and Medicaid Services reported that about 87.0% of eligible physicians were using a certified compliant EHR system as of the end of 2015. Additionally, the federal government has announced financial incentives for physicians planning to adopt EHR systems. Any average physician with at least 30% of his/her patients covered with Medicare is eligible for incentives worth $44,000. The somewhat saturated ambulatory EHR market will shift to more of a replacement market as provider organizations look to replace legacy ambulatory products for more current EHR solutions from more established EHR vendors. Web-based EHR was observed to be the largest product segment owing to the fact that it can be deployed without in-house installation of complex hardware infrastructure. Moreover, web-based EHR is expected to be the fastest growing product segment in the coming years.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior TL | $1.1 | L + 6.5% | 645 | 8.8% | NA |
| **Total** | **$1.1** | | | | |

| | Implied Metrics at 12/15/17 | |
|---|---|---|

Market Data at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **339** | **5.5%** |

### Loan Comps (9)

| | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| Security | Maturity | Rating | Coupon | Spread | Yield |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Chs/Community Health Sys | 03/31/23 | B+ | 6.3% | 649 | 8.6% |
| Envision Healthcare Corp | 12/01/24 | B | 6.3% | 294 | 5.6% |
| Change Health / Fin Inc | 03/01/25 | B- | 5.8% | 328 | 5.7% |
| Minimum | | | 5.4% | 294 | 5.5% |
| Median | | | 6.3% | 328 | 5.6% |
| Mean | | | 6.0% | 388 | 6.2% |
| Maxmimum | | | 6.5% | 649 | 8.6% |
| **Penn Medical** | **Senior TL** | **12/31/26** | **BB** | **L + 6.5%** | **645** | **8.8%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other interested party, or otherwise act in accordance with the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | | | Quarter Ended | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | 5.00x | 5.00x | 5.00x | 5.00x | 5.00x | 5.00x |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | 0.69x | 0.36x | (0.20x) | 0.14x | 2.81x | 2.96x |
| Fixed Charge Coverage | 127.64x | 40.49x | 77.61x | 49.93x | 8.79x | 4.94x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | Pass | Pass | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | Pass | Pass | Pass | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017 | 2018 |
| **Income Statement** | | | | | | |
| Revenue | NA | $1.0 | $0.9 | $0.8 | $0.9 | $2.8 |
| *% Growth* | *--* | *--* | *-17.7%* | *--* | *7.1%* | *199.1%* |
| Gross Profit | NA | $1.0 | NA | NA | NA | 2.7 |
| **EBITDA** | **NA** | **$0.2** | **$0.5** | **$1.3** | **$0.9** | **$1.5** |
| *% of Revenue* | *--* | *23.7%* | *56.2%* | *157.3%* | *100.4%* | *54.4%* |
| Net Income | NA | 0.1 | (0.0) | 0.8 | NA | 0.5 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | 1.3 | 0.3 | NA | NA |
| • in Net Working Capital | NA | NA | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | NA | 0.1 | 0.7 | 0.3 | 0.7 | 0.7 |
| PP&E | NA | 1.0 | 1.0 | 0.4 | 1.0 | 1.1 |
| Total Assets | NA | 3.1 | 5.7 | 9.9 | 6.3 | 6.9 |
| Total Liabilities | NA | 3.6 | 4.3 | 7.0 | 4.4 | 4.5 |
| Book Value of Equity | NA | (0.6) | 1.5 | 2.9 | 1.9 | 2.3 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $0.3 | | | | |
| Senior TL | 4.0 | 4.0 | 43.4% | 3.2x | 3.0x | Cash |
| **Total Senior Debt** | **$4.0** | **$4.0** | **43.4%** | **3.2x** | **3.0x** | |
| Junior Debt | 2.0 | 2.3 | 24.8% | 5.0x | 4.8x | Cash |
| **Total Debt** | **$6.0** | **$6.2** | **68.2%** | **5.0x** | **4.8x** | |
| Book Equity | 2.9 | 2.9 | 31.8% | | | |
| **Total Capitalization** | **$8.9** | **$9.1** | **100.0%** | **7.3x** | **7.1x** | |

| LTM EBITDA (Sep-17) | $1.3 |
|---|---|

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 7.2 | - | 8.1 | 50.0% |
| Guideline Transactions | -- | 7.2 | - | 8.1 | 50.0% |
| **Concluded EV Range** | **$2.5** | **$7.2** | **-** | **$8.1** | |
| **Net Senior Debt** | | **$3.7** | | | |
| *Enterprise Value Coverage* | | *1.9x* | *-* | *2.2x* | |
| *Net Loan-to-Value* | | *51.7%* | *-* | *45.8%* | |
| **Net Total Debt** | | **$6.0** | | | |
| *Enterprise Value Coverage* | | *1.2x* | *-* | *1.4x* | |
| *Net Loan-to-Value* | | *83.2%* | *-* | *73.7%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Recurring Revenue:** Penn Medical's recurring revenue driven by historical renewal rates in excess of 95% across a diversified client base.

- **Management:** Ajay Gupta, President and CEO, is an engineer and MBA with 24+ years of experience in diverse sectors with global companies. Ajay leads Eli Global India Operations and actively manages the Eli Eye Care portfolio of ophthalmic EHR companies, including Penn Medical.

- **Barriers to Entry:** Generic EHR companies have difficulty competing in niche markets such as ophthalmology with standard product offerings as evidenced by Penn Medical's renewal rates.

### Key Risks (15)

**Risk:** The Company may face increased price competition among industry participants.

**Mitigant:** Price competition could be offset by consolidation within the fragmented industry, as well as the Company's movement towards a subscription based revenue model.

**Risk:** Penn Medical must ensure that it continues to provide regulatory compliant products and services given the dynamic regulatory environment.

**Mitigant:** Regulatory compliant products will be rolled out to customers in connection with directed software development efforts for future government-mandated deadlines. The company has a 20-year track record of compliance in its market.

**Risk:** The Company lacks strong brand awareness in the industry.

**Mitigant:** Penn Medical plans to hire new salespeople and introduce a structured sales environment with new sales expected to come from ophthalmologists, optometrists, and ophthalmology ASCs in the near future.

### Summary Comments

**Performance:** Since its acquistion in July 2015, the Company has maintained steady performance. Additionally, the Company expects revenue to grow 7.1% in 2017.

**Financial Covenants:** The Company has consistently been in compliance, with the latest net senior leverage ratio of 3.0x and fixed charge coverage ratio of 4.9x, indicating sufficient coverage.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Senior TL, with a net loan-to-value range of 45.8% to 51.7%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Senior TL was estimated to be 8.8%. The instruments were issued at a price of 85.28% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or otherwise in connection with any matters that are the subject of the Engagement Letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 308 of 384

# DCF Analysis | Senior Term Loan

Penn Medical Informatics Systems, LLC

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Origination Date | 4/28/2017 |
| Internal Rate of Return (IRR) | 8.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.8% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| **Total Cash Interest Rate** | **8.3%** | **8.7%** | **8.8%** | **8.8%** | **8.9%** … | **9.1%** |
| Implied Credit Spread Over Index Rate | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.4% | 2.6% |
| **Discount Rate** | **8.5%** | **8.6%** | **8.7%** | **8.8%** | **8.8%** … | **9.1%** |

| | 12/15/2017 | 8/28/2018 | 8/28/2019 | 8/28/2020 | 8/28/2021 | 8/28/2022 | | 12/31/2026 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | | 4.0 |
| Cash Interest Payment | - | 0.3 | 0.3 | 0.3 | 0.3 | 0.4 | | 0.1 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 4.0 |
| **Ending Principal** | **4.0** | **4.0** | **4.0** | **4.0** | **4.0** | **4.0** … | | **-** |
| **Cash Flow** | | **0.3** | **0.3** | **0.3** | **0.3** | **0.4** … | | **4.1** |
| Years | | 0.70 | 1.70 | 2.70 | 3.70 | 4.70 | | 9.05 |
| Discount Factor @ 6.45% Implied Credit Spread | | 0.94 | 0.87 | 0.80 | 0.73 | 0.68 | | 0.47 |
| **Present Value @ 6.45% Implied Credit Spread** | | **0.3** | **0.3** | **0.3** | **0.3** | **0.2** … | | **1.9** |

| | |
|---|---|
| **Total Present Value @ 6.45% Implied Credit Spread (Dirty)** | 4.1 |
| **Less: Accrued Interest** | 0.1 |
| **Total Clean Value** | 4.0 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.4% | $4.0 | 100.0% | 8.8% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: ZVI SLBF XVI_A&R LA_2017-04-28

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended for the benefit of any person other than Eli Global, and may not be relied upon by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 309 of 384

Houlihan Lokey | 308

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Premier, Inc. | $1,532.0 | $447.2 | 25.1% | 5.3% | 20.4% | 10.8% | 29.2% | 31.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| HMS Holdings Corp. | $498.3 | $95.2 | 3.3% | 4.1% | 6.8% | 26.8% | 19.1% | 24.0% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| HealthStream, Inc. | $243.6 | $27.1 | 8.1% | 9.4% | -17.4% | 77.5% | 11.1% | 15.1% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $243.6 | $27.1 | -0.5% | 0.3% | -17.4% | 10.8% | 10.1% | 14.5% |
| Mean | $1,281.9 | $264.1 | 13.1% | 7.5% | 16.8% | 59.3% | 16.6% | 22.3% |
| Median | $689.9 | $129.8 | 8.2% | 5.3% | 9.0% | 28.7% | 15.5% | 21.9% |
| Maximum | $4,987.9 | $1,387.4 | 46.7% | 17.6% | 63.7% | 147.8% | 29.2% | 32.4% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Premier, Inc. | $29.6 | $4,274.3 | $4,321.4 | 2.82x | 2.82x | 2.59x | 9.7x | 8.8x | 7.9x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europaea | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| HMS Holdings Corp. | $16.7 | $1,431.8 | $1,592.3 | 3.20x | 3.12x | 2.83x | 16.7x | 13.0x | 11.5x |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| HealthStream, Inc. | $23.0 | $740.1 | $616.7 | 2.53x | 2.49x | 2.32x | 22.7x | 16.5x | 14.5x |
| Computer Programs and Systems, Inc. | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 1.79x | 1.79x | 1.74x | 9.7x | 8.8x | 7.9x |
| Mean | | | | 3.71x | 3.63x | 3.19x | 19.5x | 16.3x | 13.1x |
| Median | | | | 3.20x | 3.12x | 2.83x | 19.3x | 13.9x | 11.5x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| NFY EBITDA | 100.0% | $0.9 | 7.75x | - | 8.75x | $7.2 | - | $8.1 |
| **Concluded Enterprise Value Range** | | | | | | **$7.2** | **-** | **$8.1** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the issuance of this Report nor the fact that Houlihan Lokey has prepared this Report will be disclosed to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 310 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| NFY EBITDA | 100.0% | $0.9 | 7.75x | - | 8.75x | $7.2 | - | $8.1 |
| **Concluded Enterprise Value Range** | | | | | | **$7.2** | **-** | **$8.1** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any Report nor any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 311 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Penn Medical Private Placement Memo; ZVI SLBF XVI_A&R LA_2017-04-28

(2) Credit rating report provided by Egan-Jones on 7/28/2017.
On August 9, 2017, the Senior TL loan agreement was amended to adjust the base interest rate from 5.0% to 6.5% and remove annual amortization payments effective June 30, 2017.
    Sources:   Penn Med_Rating (EL12014$)_2017-07-28; ZVI SLBF XVI_A&R LA_2017-04-28; ZVI Penn Med_Amend to LA_2017-08-09

(3) Sources:   ZVI SLBF XVI_A&R LA_2017-04-28; ZVI Penn Med_Amend to LA_2017-08-09

(4) Sources:   Penn Medical Private Placement Memo

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
    Sources:   Penn Medical Private Placement Memo; Penn Medical_Playbook; AssetPurchaseAgreement-Signed-07-09-2015

(6) Sources:   Penn Medical Private Placement Memo; Penn Medical_Playbook; AssetPurchaseAgreement-Signed-07-09-2015; discussions with Eli Global Management.

(7) Sources:   https://www.grandviewresearch.com/press-release/global-electronic-health-records-market; How to Analyze the Healthcare Distribution and Technology Sector; Barclays Healthcare 101 Day – April 7, 2017. Barclays, Eric Percher; There's Relief to be Found in the Post-HITECH Desert, Healthcare IT. September 18, 2017. RBC Capital Markets.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   ZVI SLBF XVI_A&R LA_2017-04-28; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   Bloomberg

(10) The quarter ended June 30, 2016 was the first covenant testing period for the Senior TL.
    Sources:   ZVI SLBF XVI_A&R LA_2017-04-28; ZVI Penn Med_Amend to LA_2017-08-09; Company compliance certificates

(11) The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   Penn Med_Rating (EL12014$)_2017-07-28; Cash Flow Consolidated; P&L Consolidated; ELI - 2017 Budget-v1; Company compliance certificates

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; Penn Medical Private Placement Memo

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the August 2015 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks.
    Sources:   Penn Medical Private Placement Memo; Penn Medical_Playbook; AssetPurchaseAgreement-Signed-07-09-2015; discussions with Eli Global Management.

(14) Sources:   Penn Medical Private Placement Memo

(15) Sources:   Penn Medical Private Placement Memo

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and shall not constitute, a recommendation to any person, including Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 312 of 384

# PharmaSys Investments LTD



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | PharmaSys Investments LTD |
| Lenders | CBL |
| Securities | Senior Term Loan ("Senior TL") |
| Country | United Kingdom |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | B- |
| Credit Rating Date | 05/08/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 08/09/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Senior TL | Aggregate |
|---|---|---|
| Total Balance | $7.8 | $7.8 |
| CBL Principal | $7.8 | $7.8 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | None | |
| Issue Date | 02/01/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 81.21% | |

### Company Background (4)

PharmaSys Limited ("PharmaSys" or "the Company") is the developer of a web based patient medication record ("PMR") system called RxWeb for pharmacies. The software enables pharmacies to record patient information relating to prescribed medication, to electronically and manually dispense prescribed medication, to claim for reimbursement from the National Health Service in the UK, and to order medication from suppliers. PharmaSys was founded in 2004 and is based in London, UK.

Clanwilliam Health (Rx Web) Limited ("Clanwilliam") specializes in providing software as a service ("SaaS") to stakeholders in Ireland and the UK, and acts as non-exclusive distributor of RxWeb in the UK. In return, Clanwilliam pays the Company a fixed royalty of $55 thousand per month. The royalty contract between Clanwilliam was requested, but not provided. Currently, Clanwilliam has more than 850 pharmacies utilizing the software in the UK.

### Deal Description (5)

On February 3, 2017, Eli Global purchased PharmaSys at an implied enterprise value of £5.7 million ($7.1 million) or approximately 10.0x 2017 Pro-Forma EBITDA.

The acquisition was funded with $7.8 million debt provided by CBL via a special purpose vehicle to PharmaSys Investments Limited ("PIL"), a UK registered entity, which was used to acquire 100% of the shares of PharmaSys. It is the assets and shares of the Company and of PIL which act as final security for the debt facility.

### Key Developments / Outlook (6)

- **Market Share:** Clanwilliam expects to roll out the RxWeb product in 372 pharmacies during the course of 2017 in connection with a contract with a large retail pharmacy chain in the UK. There are several other large-scale contracts of this nature which will be up for tender in the next two years which Clanwilliam will pursue. Additionally, the UK pharmacy market consists of approximately 13,600 pharmacies, which leaves significant room for additional penetration of this web based technology.

- **Other Contracts:** PharmaSys has a contract in the Middle East with Boots, which was purchased as part of the acquisition. The Company expects royalties from this contract to grow in the coming years. However, the contract was requested but not provided.

### Market Overview (7)

The global pharmacy management system market was valued at $11.9 billion in 2016 and is expected to reach $18.1 billion by 2021, representing a CAGR of 8.7%, according to a report by Tehnavio. The pharmacy management system market is divided into cloud-based and on-premises segments based on their deployment models. The cloud-based model accounted for approximately 55.0% of the total market share in 2016.

Projected drivers within the pharmacy management system market include the rising need to automate processes, the necessary adherence to compliance within the pharmaceutical industry, and the growing demand for optimization.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Senior TL | $7.8 | L + 6.5% | 648 | 8.8% | NA |
| Total | $7.8 | | | | |

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Average | 365 | 5.7% |

Implied Metrics at 12/15/17 / Market Data at 12/15/17

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Acadia Healthcare Co Inc | 03/01/24 | B | 6.5% | 322 | 5.6% |
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Mph Acquisition Holdings | 06/01/24 | B- | 7.1% | 303 | 5.8% |
| Minimum | | | 6.5% | 303 | 5.6% |
| Median | | | 7.5% | 349 | 5.9% |
| Mean | | | 8.0% | 364 | 6.4% |
| Maxmimum | | | 10.4% | 451 | 7.8% |
| PharmaSys Investments LTD | 12/31/27 | B- | L + 6.5% | 648 | 8.8% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, ... engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | 12.00x | 12.00x | 12.00x |
| Fixed Charge Coverage | NA | NA | NA | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | 11.57x | 10.78x |
| Fixed Charge Coverage | NA | NA | NA | NA | 2.71x | 1.65x |
| **Pass / Fail** | | | | | | |
| Senior Debt/EBITDA | NA | NA | NA | NA | Pass | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | Pass | Pass |

### Key Financials (11)

| ($ in millions) | Historical FYE 3/31 | | | LTM | Projected FYE 3/31 | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2015 | 2016 | 2017 | Sep-17 | 2018E | 2019E |
| **Income Statement** | | | | | | |
| Revenue | $0.8 | $0.5 | $0.8 | NA | $0.8 | $0.9 |
| *% Growth* | -- | -39.8% | 63.1% | -- | 5.0% | 5.0% |
| Gross Profit | 0.8 | 0.5 | 0.8 | NA | 0.8 | 0.9 |
| **EBITDA** | **$0.2** | **($0.0)** | **$0.8** | **$0.7** | **$0.8** | **$0.9** |
| *% of Revenue* | 23.7% | -1.4% | 100.0% | -- | 100.0% | 100.0% |
| Net Income | 0.1 | (0.2) | 0.8 | NA | 0.8 | 0.9 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | 0.0 | NA | NA |
| • in Net Working Capital | NA | (0.1) | 0.0 | NA | NA | NA |
| Free Cash Flow | 0.2 | (0.0) | 0.8 | NA | 0.8 | 0.9 |
| **Balance Sheet** | | | | | | |
| Cash | 0.0 | 0.0 | NA | 0.6 | NA | NA |
| PP&E | 0.0 | 0.0 | NA | 0.0 | NA | NA |
| Total Assets | 0.1 | 0.1 | NA | 0.3 | NA | NA |
| Total Liabilities | 0.4 | 0.5 | NA | 0.1 | NA | NA |
| Book Value of Equity | (0.4) | (0.4) | NA | 0.3 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | | $0.6 | | | | |
| Senior TL | 7.8 | 7.8 | 96.7% | 11.6x | 10.7x | Cash |
| **Total Senior Debt** | **$7.8** | **$7.8** | **96.7%** | **11.6x** | **10.7x** | |
| **Total Debt** | **$7.8** | **$7.8** | **96.7%** | **11.6x** | **10.7x** | |
| Book Equity | 0.3 | 0.3 | 3.3% | | | |
| **Total Capitalization** | **$8.1** | **$8.1** | **100.0%** | **11.9x** | **11.1x** | |

| LTM EBITDA (Sep-17) | $0.7 |
| --- | --- |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | Valuation Date High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Royalty Approach | -- | 5.4 | - | 7.9 | 100.0% |
| **Concluded EV Range** | **$7.1** | **$5.4** | **-** | **$7.9** | |
| **Net Senior Debt** | **$7.8** | | **$7.2** | | |
| *Enterprise Value Coverage* | *0.9x* | *0.7x* | *-* | *1.1x* | |
| *Net Loan-to-Value* | *110.2%* | *133.5%* | *-* | *90.8%* | |
| **Net Total Debt** | **$7.8** | | **$7.2** | | |
| *Enterprise Value Coverage* | *0.9x* | *0.7x* | *-* | *1.1x* | |
| *Net Loan-to-Value* | *110.2%* | *133.5%* | *-* | *90.8%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Intellectual Property:** PharmaSys' product (RxWeb) is the only web based software of its kind in the UK and has experienced strong growth. The key advantage of being web based is that it allows for remote access and fast implementation. These characteristics speak to the value of the internally developed Intellectual Property behind the product.

- **Distribution:** Clanwilliam acts as non-exclusive reseller of the PharmaSys RxWeb product in the UK. Prior to the acquisition, Clanwilliam payed a 25% royalty to PharmaSys on all recurring revenues associated with the product. Post-acquisition, Clanwilliam entered into a royalty arrangement with PIL that consists of a fixed monthly payment.

- **Geographic Expansion:** Under the terms of the pre-acquisition contract between Clanwilliam and PharmaSys, Clanwilliam was required to notify and gain permission from PharmaSys in order to expand into new geographies. Post-acquisition, PIL can explore the use of the product in other geographies without the permissions required under the previous contract.

### Key Risks (15)

**Risk:** Under the terms of the current contract, Clanwilliam does not have oversight of the code on which RxWeb runs. PharmaSys employs 4 developers whom work solely on the RxWeb software.

**Mitigant:** Bonuses are being offered to the developers to incent them to remain with the Company for at least 18 months post-acquisition to ensure the technical knowledge is transferred.

### Summary Comments

**Performance:** The Company is paid a monthly payment by Clanwilliam as non-exclusive reseller of the PharmaSys RxWeb product in the UK. Additionally, the Company is exploring additional distribution relationships in other geographies to generate growth.

**Financial Covenants:** The Company has consistently been in compliance, with the latest net senior leverage ratio of 10.8x and fixed charge coverage ratio of 1.7x, indicating sufficient coverage. However, we note that the fixed charge coverage ratio, in the short time it has been tested, is declining.

**Security Coverage:** Our assessment of enterprise value implied a net loan-to-value range of 90.8% to 133.5% for the Senior TL.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Senior TL was estimated to be 8.8%. The instrument was issued at a price of 81.21% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other interested party, as permitted or not otherwise restricted by the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 315 of 384

# DCF Analysis | Senior Term Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Origination Date | 2/1/2017 |
| Internal Rate of Return (IRR) | 8.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.5% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| **Total Cash Interest Rate** | **8.2%** | **8.5%** | **8.7%** | **8.8%** | **8.8%** ... | **9.1%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **8.5%** | **8.5%** | **8.7%** | **8.8%** | **8.8%** ... | **9.1%** |

| | 12/15/2017 | 2/1/2018 | 2/1/2019 | 2/1/2020 | 2/1/2021 | 2/1/2022 | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 | 7.8 |
| Cash Interest Payment | - | 0.6 | 0.7 | 0.7 | 0.7 | 0.7 | 0.6 |
| Accrued Cash Interest | 0.6 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | 7.8 |
| **Ending Principal** | **7.8** | **7.8** | **7.8** | **7.8** | **7.8** | **7.8** ... | **-** |
| **Cash Flow** | | **0.6** | **0.7** | **0.7** | **0.7** | **0.7** ... | **8.4** |
| Years | | 0.13 | 1.13 | 2.13 | 3.13 | 4.13 | 10.05 |
| Discount Factor @ 6.48% Implied Credit Spread | | 0.99 | 0.91 | 0.84 | 0.77 | 0.71 | 0.43 |
| **Present Value @ 6.48% Implied Credit Spread** | | **0.6** | **0.6** | **0.6** | **0.5** | **0.5** ... | **3.6** |

| | |
|---|---|
| **Total Present Value @ 6.48% Implied Credit Spread (Dirty)** | **8.4** |
| **Less: Accrued Interest** | **0.6** |
| **Total Clean Value** | **7.8** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.5% | $7.8 | 100.0% | 8.8% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: Pharmasys_LA_2017-02-01

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report does not constitute advice, nor does Houlihan Lokey provide any advice or express any opinion with regard to any matters addressed in this Report. This Report does not prevent Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; 3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31; X Pharmasys_LA_2017-02-01

(2) Credit rating report provided by Egan-Jones on 5/8/2017.
On August 9, 2017, the Senior TL loan agreement was amended to adjust the base interest rate from 6.0% to 6.5% and remove annual amortization payments effective June 30, 2017.
    Sources:   X Elberton_Rating (EL12014$)_2017-05-08; Pharmasys_LA_2017-02-01

(3) Sources:   Pharmasys_LA_2017-02-01

(4) Sources:   3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31;

(5) Sources:   3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31; 1. Playbook_PharmaSys V2 Final SEND1; SPA (03.02.2017)-8836955-v1-LONDMS

(6) Sources:   3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31;

(7) Sources:   https://www.businesswire.com/news/home/20170511006286/en/Global-Pharmacy-Management-System-Market-Grow-CAGR;
https://www.reportbuyer.com/product/4886861/global-pharmacy-management-system-market-2017-2021.html

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   Pharmasys_LA_2017-02-01; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
    Sources:   Bloomberg

(10) The quarter ended March 31, 2017 was the first covenant testing period for the Senior TL.
    Sources:   Pharmasys_LA_2017-02-01; Company compliance certificates

(11) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. Historical 2017 is projected per the underwriting model. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   Balance Sheet Consolidated; P&L Consolidated; 1. Playbook_PharmaSys V2 Final SEND1; Company compliance certificates

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. Historical 2017 is projected per the underwriting model. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
    Sources:   12.11.17 Loan Details as of 09-30 draft v3; 3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31; 1. Playbook_PharmaSys V2 Final SEND1

(13) Enterprise value ranges derived based on the Royalty Approach by calibrating to the February 2017 transaction's implied cap rate. Growth on the royalty stream is assumed to be zero. We then developed a range based on the concluded cap rate to arrive at a range of concluded enterprise value.

Implied Concluded Cap Rate from the February 2017 Transaction:

| | |
|---|---|
| Purchase Price in Pounds | £5.67 |
| FYE 2017E in Pounds | £0.60 |
| Implied Multiple | 9.44x |
| Implied Cap Rate | 10.59% |

| | Low | | High |
|---|---|---|---|
| Concluded Cap Rate Range: | 12.50% | - | 8.50% |
| Concluded Multiple Range: | 8.00x | - | 11.76x |
| LTM EBITDA in USD: | | $0.675 | |
| **Concluded EV Range** | **$5.4** | - | **$7.9** |

    Sources:   3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31; 1. Playbook_PharmaSys V2 Final SEND1; SPA (03.02.2017)-8836955-v1-LONDMS; HHT_Rating (EL12014$)_2017-12-11; RxWeb Clanwilliam Royalty Agreement Description; discussions with Eli Global management.

(14) Sources:   3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31;

(15) Sources:   3. PharmaSys Internal Memo FINAL; 3. PharmaSys Equity Credit Memo FINAL; Elberton_Memo_2017-01-31;

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will produce Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 317 of 384

# Practice Insight, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Practice Insight, LLC |
| Lenders | SNIC |
| | CBL |
| Securities | Term Loan ("TL Parent") |
| Country | USA |
| Industry | Healthcare IT |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | B |
| Credit Rating Date | 08/17/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | NA |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | TL Parent | Aggregate |
|---|---|---|
| Total Balance | $49.0 | $49.0 |
| SNIC & CBL Principal | $37.4 | $37.4 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 12.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Jr. Secured | |
| Amortization | None | |
| Issue Date | 08/23/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 82.00% | |

### Company Background (4)

Practice Insight, LLC ("PI" or the "Company") is a provider of Software-as-a-Service revenue cycle management ("RCM") solutions for healthcare providers. PI's purpose-built platform is used by over 56,000 providers, spanning a range of specialties across all 50 states and Puerto Rico, to manage almost every stage of a healthcare provider's revenue cycle workflow from eligibility verification to payments and data analytics. The Company's RCM solution is built to manage ambulatory, institutional, and dental claims.

PI partners with practice management and electronic medical record vendors and provides a full service RCM platform. The proprietary platform provides the following functions: Claims Management, Eligibility, eStatements, Denial Management, Claims Scrubbing, Electronic Remittances, Payments, and Workflow Management. The network of direct connections allows PI to serve as the electronic gateway between payers and providers. PI was founded in 2003 and is based in Houston, Texas.

### Deal Description (5)

On August 4, 2017, Eli Global purchased Practice Insight, LLC at an implied enterprise value of $145.0 million or approximately 14.75x LTM EBITDA as of June 30, 2017. The purchase was structured as $130.0 million of cash at closing and a $15.0 million 3-year seller note.

The purchase was funded via a $49.0 million senior loan ($8.1 million from SNIC and 29.3 million from CBL) to PI Software Holdings, LLC, a $15.5 million preferred equity issuance at PI Software Holdings, LLC, a $15.4 million senior loan from Yukon to PI Software, LLC, a $19.9 million subordinated loan from Yukon to Practice Insight, LLC, and a $48.4 million senior loan from Ares to Practice Insight, LLC.

PI Software Holdings, LLC owns 100.0% of PI Software, LLC, which in turn owns 100.0% of Practice Insight, LLC. (see Organizational Structure)

### Key Developments / Outlook (6)

- **Product Penetration and Customer Expansion:** PI has a suite of RCM applications that are incremental to its core claims management platform. To date, the Company has had only one employee focused on product penetration within existing accounts. Additionally, incremental sales resources would support the growth in the number of providers from new and existing clients.
- **Monetize Proprietary Data:** With the market for provider claims data well-established, PI has the opportunity to monetize its data set of more than 500 million total claims.
- **New Application Development:** Develop and launch new applications: Patient Cost Estimator (2017), Data Analytics (2017), 278 Transactions (2017), Propensity to Pay (2018), and Clinical Data Exchange (2018).
- **Expand Across New Care Settings:** New care settings provide strong opportunities to increase PI's total provider base by over 118,000 with the opportunity to accelerate penetration through vertically focused, dedicated sales resources.

### Market Overview (7)

The changing U.S. healthcare landscape places an emphasis on reducing healthcare costs and improving patient outcomes. According to a "National Health Expenditure Projections 2015-2025" report prepared by Centers for Medicare and Medicaid Services actuaries, health spending in the U.S is projected to grow on average by 5.8% per year from 2015 through 2025, and is projected to account for 20.1% of GDP in 2025.

Revenue cycle management represents a $30.0 to 50.0 billion market opportunity as healthcare organizations face rising costs and increased complexity, and the demand for technology solutions is likely to increase. A significant shift to value-based care is now taking place, fueling greater demand for revenue cycle management solutions. Healthcare providers increasingly require revenue cycle solutions to be closely aligned with clinical solutions.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| TL Parent | $37.4 | L + 12.0% | 1,189 | 14.3% | NA |
| Total | $37.4 | | | | |

Market Data at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| B | 411 | 5.4% |
| Second-Lien | 947 | 10.9% |
| **Average** | **482** | **6.9%** |

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Kinetic Concept/Kci Usa | 11/01/21 | B- | 12.5% | 492 | 8.8% |
| Quorum Health Corp | 04/15/23 | CCC | 11.6% | 1061 | 12.6% |
| Immucor Inc | 02/15/22 | CCC- | 11.1% | 742 | 9.8% |
| Djo Fin Llc/Djo Fin Corp | 04/15/20 | CCC | 10.8% | 1460 | 15.2% |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Minimum | | | 10.4% | 394 | 7.8% |
| Median | | | 11.1% | 742 | 9.8% |
| Mean | | | 11.3% | 830 | 10.8% |
| Maxmimum | | | 12.5% | 1,460 | 15.2% |
| Practice Insight, LLC | TL Parent 12/31/27 | B | L + 12.0% | 1,189 | 14.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, security holders or acquirers, or any other party not described to the Houlihan Lokey engagement letter.

Case 3:23-cr-00048-MOC-DCK  Document 234-31  Filed 07/14/26  Page 319 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **OpCo Stated Covenants** | | | | | | |
| OpCo Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| | | | | | | |
| **Achieved Ratios** | | | | | | |
| OpCo Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| | | | | | | |
| **Pass / Fail** | | | | | | |
| OpCo Debt/EBITDA | NA | NA | NA | NA | NA | NA |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | 2014 | 2015 | 2016 | Sep-17 | 2017E | 2018E |
| **Income Statement** | | | | | | |
| Revenue | $15.5 | $18.1 | $20.2 | $21.0 | $21.6 | $23.6 |
| *% Growth* | *--* | *16.2%* | *11.9%* | *--* | *6.9%* | *9.1%* |
| Gross Profit | 11.5 | 13.4 | 14.9 | 15.3 | 15.7 | 16.9 |
| **EBITDA** | **$6.4** | **$8.5** | **$9.6** | **$9.9** | **$11.8** | **$12.6** |
| *% of Revenue* | *41.0%* | *47.3%* | *47.7%* | *47.3%* | *54.4%* | *53.3%* |
| Net Income | 6.1 | 7.7 | 9.0 | 6.0 | 9.3 | 10.3 |
| **Cash Flow Statement** | | | | | | |
| Capex | 0.3 | 0.3 | 0.2 | NA | 0.4 | 0.4 |
| • in Net Working Capital | NA | 0.6 | (0.3) | NA | NA | NA |
| Free Cash Flow | 7.9 | 10.1 | 11.2 | NA | 11.4 | 12.2 |
| **Balance Sheet** | | | | | | |
| Cash | 1.9 | 2.3 | 2.6 | 0.9 | NA | NA |
| PP&E | 0.7 | 0.7 | 0.7 | 0.8 | NA | NA |
| Total Assets | 6.4 | 7.5 | 7.4 | 148.1 | NA | NA |
| Total Liabilities | 0.8 | 0.9 | 1.0 | 84.3 | NA | NA |
| Book Value of Equity | 5.6 | 6.5 | 6.4 | 63.9 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $0.9 | | | | |
| | | | | | | |
| Ares Revolver OpCo | 5.0 | 0.0 | 0.0% | 0.0x | 0.0x | Cash |
| Ares SL OpCo | 48.4 | 48.4 | 32.7% | 4.3x | 4.2x | Cash |
| Yukon Sub Loan OpCo | 19.9 | 19.9 | 13.4% | 6.0x | 5.9x | Cash |
| Yukon SL Holdco | 15.4 | 15.4 | 10.4% | 7.4x | 7.3x | PIK |
| TL Parent | 49.0 | 49.0 | 33.0% | 11.7x | 11.6x | Cash/PIK |
| **Total Senior Debt** | **$137.8** | **$132.8** | **89.5%** | **11.7x** | **11.6x** | |
| **Total Debt** | **$137.8** | **$132.8** | **89.5%** | **11.7x** | **11.6x** | |
| Book Equity | 15.5 | 15.5 | 10.5% | | | |
| **Total Capitalization** | **$153.3** | **$148.3** | **100.0%** | **13.0x** | **12.9x** | |
| | | | | | | |
| **Pro-Forma LTM EBITDA (Sep-17)** | **$11.4** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | | Valuation Date | | | |
|---|---|---|---|---|---|
| | Implied Valuation at Close | Low | - | High | Weighting |
| Guideline Public Companies | -- | 138.1 | - | 149.9 | 50.0% |
| Guideline Transactions | -- | 138.6 | - | 148.5 | 50.0% |
| **Concluded EV Range** | **$145.0** | **$138.4** | **-** | **$149.2** | |
| | | | | | |
| **Net Senior Debt** | **$132.8** | | **$131.8** | | |
| *Enterprise Value Coverage* | *1.1x* | *1.0x* | *-* | *1.1x* | |
| *Net Loan-to-Value* | *91.6%* | *95.3%* | *-* | *88.4%* | |
| | | | | | |
| **Net Total Debt** | **$132.8** | | **$131.8** | | |
| *Enterprise Value Coverage* | *1.1x* | *1.0x* | *-* | *1.1x* | |
| *Net Loan-to-Value* | *91.6%* | *95.3%* | *-* | *88.4%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Proprietary Platform:** There are over 56,000 providers using the Company's system and more than 1,375 direct payer connections. The Company's multi-tenant SaaS technology platform currently supports more than 300 million transactions per year.
- **Client Base / Recurring Revenue:** The Company currently serves more than 100 clients and has not lost a top 10 reseller in over six years. The top 10 customers have an average tenure of more than 10 years, and the Company has experienced nearly a 98% retention rate since inception.
- **Efficient Business Model:** Annual revenue per employee is over $590k, and there are low capital expenditure and working capital requirements.
- **Management Team:** The executive team has worked together in the healthcare industry for over 20 years.

### Key Risks (15)

**Risk:** The trend of doctors joining a hospital or health system impacts the pool of private practices and, in turn, the pool of potential

**Mitigant:** The Company is focused on penetration of the hospital space.

**Risk:** The Company does not have name recognition in the industry, partially due to clients white labeling its software.

**Mitigant:** The Company will invest in marketing and is implementing a new strategy focused on the end user rather than the vendor.

**Risk:** Practice management vendors that own or partner with clearinghouse vendors may limit the number of approved clearinghouses associated with their software, which could impact the Company's future growth potential.

**Mitigant:** To date, the Company has worked with value-added resellers and consultants.

### Summary Comments

**Performance:** Since the acquisition in August 2017, the Company has performed in line with budget. Additionally, Eli Global anticipates cost savings that will enhance the free cash flow profile.

**Financial Covenants:** There are no financial covenants associated with the TL Parent loan. However, there are financial covenants related to the Ares SL OpCo loan, but the testing period for the security has not yet begun.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the loan, with a net loan-to value range of 88.4% to 95.3%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the TL Parent loan was estimated to be 14.3%. The instruments were issued at a price of 82.00% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders or any other person, in connection with any matter described in the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 320 of 384

# Organizational Structure



**SNIC & CBL**

Term Loan ("TL Parent")

**PI Software Holdings, LLC ("Parent")**

100.0%

**PI Software, LLC ("HoldCo")**

100.0%

**Practice Insight, LLC ("OpCo")**

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 321 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 12.0% |
| Libor Floor | 1.0% |
| Origination Date | 8/23/2017 |
| Internal Rate of Return (IRR) | 14.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 12.0% |
| Implied Credit Spread Over Index Rate | 11.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.2% | 2.3% | 2.3% | 2.3% | 2.7% |
| Cash Margin | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% | 12.0% |
| **Total Cash Interest Rate** | **13.7%** | **14.2%** | **14.3%** | **14.3%** | **14.3%** ... | **14.7%** |
| Implied Credit Spread Over Index Rate | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% | 11.9% |
| Libor Forward Rate | 2.0% | 2.2% | 2.3% | 2.3% | 2.3% | 2.7% |
| **Discount Rate** | **13.9%** | **14.1%** | **14.2%** | **14.2%** | **14.2%** ... | **14.5%** |

| | 12/15/2017 | 8/23/2018 | 8/23/2019 | 8/23/2020 | 8/23/2021 | 8/23/2022 | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 49.0 | 49.0 | 49.0 | 49.0 | 49.0 | 49.0 |
| Cash Interest Payment | - | 6.6 | 6.9 | 7.0 | 7.0 | 7.0 | 2.6 |
| Accrued Cash Interest | 2.0 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | - | 49.0 |
| **Ending Principal** | **49.0** | **49.0** | **49.0** | **49.0** | **49.0** | **49.0** ... | **-** |
| **Cash Flow** | | **6.6** | **6.9** | **7.0** | **7.0** | **7.0** ... | **51.6** |
| Years | | 0.69 | 1.69 | 2.69 | 3.69 | 4.69 | 10.05 |
| Discount Factor @ 11.89% Implied Credit Spread | | 0.91 | 0.80 | 0.70 | 0.61 | 0.54 | 0.26 |
| **Present Value @ 11.89% Implied Credit Spread** | | **6.0** | **5.6** | **4.9** | **4.3** | **3.8** ... | **13.4** |

| | |
|---|---|
| **Total Present Value @ 11.89% Implied Credit Spread (Dirty)** | **51.0** |
| **Less: Accrued Interest** | **2.0** |
| **Total Clean Value** | **49.0** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 11.9% | $49.0 | 100.0% | 14.3% |

1. Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the TL Parent based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: ""Lilac Six_LA_2017-08-23"

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to be, and should not be construed as, financial advice by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
| | LTM | LTM | FYE | NFY | FYE | NFY | LTM | NFY |
| Guideline Public Company | Revenue | EBITDA | Revenue | Revenue | EBITDA | EBITDA | EBITDA | EBITDA |
|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $4,987.9 | $1,387.4 | 8.2% | 9.5% | 9.0% | 27.1% | 27.8% | 32.4% |
| athenahealth, Inc. | $1,179.3 | $130.1 | 17.1% | 12.0% | 61.8% | 147.8% | 11.0% | 21.9% |
| Nuance Communications, Inc. | $1,939.4 | $345.2 | -0.5% | 1.4% | -13.6% | 19.3% | 17.8% | 20.9% |
| Premier, Inc. | $1,532.0 | $447.2 | 25.1% | 5.3% | 20.4% | 10.8% | 29.2% | 31.9% |
| Medidata Solutions, Inc. | $528.8 | $82.1 | 18.1% | 17.6% | 63.7% | 104.0% | 15.5% | 24.5% |
| CompuGroup Medical Societas Europaea | $689.9 | $129.8 | 3.2% | 3.1% | 11.6% | 19.2% | 18.8% | 21.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| HMS Holdings Corp. | $498.3 | $95.2 | 3.3% | 4.1% | 6.8% | 26.8% | 19.1% | 24.0% |
| Quality Systems, Inc. | $523.8 | $59.2 | 3.5% | 2.4% | 8.2% | 28.7% | 11.3% | 14.5% |
| HealthStream, Inc. | $243.6 | $27.1 | 8.1% | 9.4% | -17.4% | 77.5% | 11.1% | 15.1% |
| R1 RCM Inc. | $415.7 | $19.5 | 405.4% | -25.0% | NMF | -98.5% | 4.7% | 1.1% |
| Computer Programs and Systems, Inc. | $263.4 | $27.5 | 46.7% | 0.3% | -1.2% | 49.7% | 10.5% | 18.3% |
| Minimum | $243.6 | $19.5 | -0.5% | -25.0% | -17.4% | -98.5% | 4.7% | 1.1% |
| Mean | $1,209.7 | $243.7 | 45.8% | 4.8% | 16.8% | 46.1% | 15.6% | 20.6% |
| Median | $609.3 | $112.5 | 10.0% | 4.7% | 9.0% | 27.9% | 13.4% | 21.4% |
| Maximum | $4,987.9 | $1,387.4 | 405.4% | 17.6% | 63.7% | 147.8% | 29.2% | 32.4% |

**Comparable Company Multiples**

| | Share | Market Value | Enterprise | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| Guideline Public Company | Price (1) | of Equity (1) | Value | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| Cerner Corporation | $69.4 | $23,547.4 | $23,230.3 | 4.66x | 4.51x | 4.16x | 16.7x | 13.9x | 12.7x |
| athenahealth, Inc. | $136.0 | $5,550.0 | $5,703.7 | 4.84x | 4.70x | 4.24x | NMF | 21.5x | 16.8x |
| Nuance Communications, Inc. | $16.9 | $4,897.0 | $6,670.1 | 3.44x | 3.39x | 3.22x | 19.3x | 16.2x | 10.7x |
| Premier, Inc. | $29.6 | $4,274.3 | $4,321.4 | 2.82x | 2.82x | 2.59x | 9.7x | 8.8x | 7.9x |
| Medidata Solutions, Inc. | $66.6 | $4,040.2 | $3,916.8 | 7.41x | 7.19x | 6.11x | NMF | 29.3x | 24.3x |
| CompuGroup Medical Societas Europ | $65.5 | $3,388.7 | $3,772.2 | 5.47x | 5.44x | 3.91x | 29.1x | 24.9x | 15.1x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| HMS Holdings Corp. | $16.7 | $1,431.8 | $1,592.3 | 3.20x | 3.12x | 2.83x | 16.7x | 13.0x | 11.5x |
| Quality Systems, Inc. | $14.2 | $906.9 | $935.4 | 1.79x | 1.79x | 1.74x | 15.8x | 12.3x | 10.8x |
| HealthStream, Inc. | $23.0 | $740.1 | $616.7 | 2.53x | 2.49x | 2.32x | 22.7x | 16.5x | 14.5x |
| R1 RCM Inc. | $4.4 | $451.0 | $308.2 | 0.74x | 0.69x | 0.46x | 15.8x | NMF | 6.5x |
| Computer Programs and Systems, Inc | $29.6 | $397.4 | $540.9 | 2.05x | 2.02x | 1.90x | 19.6x | 11.0x | 10.2x |
| Low | | | | 0.74x | 0.69x | 0.46x | 9.7x | 8.8x | 6.5x |
| Mean | | | | 3.46x | 3.38x | 2.96x | 19.1x | 16.3x | 12.6x |
| Median | | | | 3.01x | 2.97x | 2.71x | 18.0x | 13.9x | 11.1x |
| High | | | | 7.41x | 7.19x | 6.11x | 29.1x | 29.3x | 24.3x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| | | Company | Selected Multiples | | | Enterprise Value Range | | |
| EV Multiple Metric | Weighting | Performance | Low | - | High | Low | - | High |
|---|---|---|---|---|---|---|---|---|
| NFY EBITDA | 100.0% | $11.8 | 11.75x | - | 12.75x | $138.1 | - | $149.9 |
| **Concluded Enterprise Value Range** | | | | | | **$138.1** | **-** | **$149.9** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report by Houlihan Lokey, nor any subsequent use of this Report will create an attorney-client relationship. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 323 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

## Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $9.9 | 14.00x | - | 15.00x | $138.6 | - | $148.5 |
| **Concluded Enterprise Value Range** | | | | | | **$138.6** | **-** | **$148.5** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor the fact of Houlihan Lokey's engagement to produce this Report shall be disclosed by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 324 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.
   Sources:   12.11.17 Loan Details as of 09-30 draft v3; Practice Insight_Memo_2017-08-10; Lilac Six_LA_2017-08-23

(2) Credit rating report provided by Egan-Jones on 8/17/2017.
   The TL Parent pays 12.0% PIK or cash at the option of the borrower.
   Sources:   Practice Insight_Rating (EL12014$)_2017-08-17

(3) Per the subordination agreement dated August 23, 2017, the TL Parent is junior to the Ares Revolver OpCo and Ares SL.
   Sources:   Lilac Six_LA_2017-08-23; PI Software Holdings_Subordination Agreement_2017-08-23

(4) Sources:   Practice Insight_Memo_2017-08-10; Practice Insight Memo 7.20.2017 FINAL; Practice Insight Financial DD - EG

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.
   Sources:   Practice Insight_Memo_2017-08-10; Practice Insight Memo 7.20.2017 FINAL; Practice Insight Financial DD - EG; Playbook_Practice Insight_8.9.2017 FINAL

(6) Sources:   Practice Insight_Memo_2017-08-10; Practice Insight Memo 7.20.2017 FINAL; Practice Insight Financial DD - EG; discussions with Eli Global management

(7) Sources:   "There Is Life Beyond Meaningful Use; Initiating Coverage at Overweight,"
   1/5/2017, Cantor Fitzgerald; "The Revenue Cycle Management Renaissance," 4/17/17, Evercore ISI.

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the TL Parent based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources:   Lilac Six_LA_2017-08-23; Bloomberg; S&P LCD

(9) Spread and yield for the TL Parent based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.
   Sources:   Bloomberg

(10) There are no covenants testing associated with the HoldCo. However, based on the first amendment for the OpCo showing compliance certificate schedules, we are aware that covenants are tested at the OpCo level.
   The increase in total assets from historical 2016 is related to the transaction that took place in August 2017.
   The financials are related to the underlying operating company Practice Insight, LLC.
   Sources:   Practice Insight_Amend to Credit Agreement_2017-09-09; Lilac Six_LA_2017-08-23

(11) Historical financials per the 2015 and 2016 audits and the underwriting model. LTM financials and projections per the underwriting model dated August 2017. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources:   Playbook_Practice Insight_8.9.2017 FINAL; 2.1.3 Audited Financial Statements FY2015; 2.1.4 Audited Financial Statements FY2016

(12) The outstanding balances are as of September 30, 2017. The book equity represents the amount of preferred equity as of that was put in the business. Due to the multiple layers of ownership, this reflects the book value of equity at the parent level. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.
   Sources:   Playbook_Practice Insight_8.9.2017 FINAL;

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the August 2017 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks.
   Sources:   Playbook_Practice Insight_8.9.2017 FINAL; PI - Unit Purchase Agreement (Execution)

(14) Sources:   Practice Insight_Memo_2017-08-10; Practice Insight Memo 7.20.2017 FINAL; Practice Insight Financial DD - EG; discussions with Eli Global management

(15) Sources:   Practice Insight_Memo_2017-08-10; Practice Insight Memo 7.20.2017 FINAL; Practice Insight Financial DD - EG; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will produce Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Southland National Holdings, Inc.

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Southland National Holdings, Inc. |
| Lenders | SNIC |
| | CBL |
| Securities | Sr. Secured Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 11/30/17 |
| Performance Trend | Stable |
| Credit Rating | BBB- |
| Credit Rating Date | 08/04/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | No |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $35.00 | $35.0 |
| SNIC & CBL Principal | $15.00 | $15.0 |
| Base Rate | None | |
| Floor | None | |
| Applicable Margin | 10.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | None | |
| Issue Date | 01/28/16 | |
| Maturity Date | 01/28/21 | |
| Issue Price | 100.00% | |

### Company Background (4)

Southland National Holdings ("SNH" or the "Company") is the parent of Eli Global's insurance companies. Primary investments of SNG includes Southland National Insurance Corporation ("SNIC") and Colorado Bankers Life Insurance Company ("CBL"). Other investments include Mothe Life Insurance, Southland National Reinsurance Corporation and Preferred Financial Corporation. SNH's subsidiaries manage over $1.5bn in assets. SNH focuses on acquiring insurance companies that are underperforming and increase their returns through decreased expenses and increased investment return. SNH generates revenue from traditional life insurance areas, as well as management and advisory fees to its subsidiaries.

### Deal Description (5)

On August 29, 2014, SNH acquired SNIC for $21m.

On December 15, 2015, SNH acquired Preferred Financial Corp, which included CBL, for $60m.

On March 28, 2016, SNH acquired Mothe Life Insurance Company.

### Key Developments / Outlook (6)

- **M&A opportunities:** SNH is looking for further acquisitions to grow. These acquisitions help the company increase its existing infrastructure, while at the same time improve the investment performance of the acquisition targets.

- **Investment expertise:** SNH's investment expertise is outsourced to affiliates that have a strong track record of high returns with well calculated risks. SNH subsidiary companies target an investment yield of c. 5 - 6% per annum on their investment portfolios. A significant proportion (c. 40% - 50%) of both CBL and SNIC's investment portfolios are in middle market loans. c. 75% and 45% respectively of all middle market loans held by CBL and SNIC are loans made to other ELI affiliates. The share of loans to ELI affiliated entities, is expected to reduce materially in Q1 2018.

- **Roll-out of new annuities products:** The Company plans to launch the Multi-Year Guaranteed Annuity (2-8 year stacked) product in 2018 and develop new Flexible Premium Deferred Annuity .

### Market Overview (7)

In the life-annuity insurance industry, the company collects premiums from policy holders, invests the money (usually in low risk investments), and then reimburses this money once the person passes away or the policy matures. Very low fixed-investment yields, due to historically low interest rate environment, are prompting life-annuity writers to cut the crediting rates offered to policyholders and thus undermining industry profitability.

However, there remains plenty of room for expansion in the life-annuity insurance market. In the US, five million more households had life insurance as of 2016 than in 2010. Those gains were fuelled by population growth rather than higher market penetration, which remains at its record low of 30 percent.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sr. Secured Term Loan | $35.0 | 10.0% | 779 | 10.4% | 1 |
| Total | $35.0 | | | | |

| Benchmark Indices | | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|---|
| US Corp Insurance | | 106 | 3.4% |
| US Corp Finance | | 107 | 3.4% |
| US Corp BBB | | 130 | 3.6% |
| BBB | | 212 | 3.4% |
| First-Lien | | 363 | 5.0% |
| Average | | 184 | 3.8% |

### Loan Comps (9)

| Security | | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|---|
| | Maturity | Rating | Coupon | Spread | Yield | |
| Principal Financial Group | 05/15/25 | BBB+ | 3.4% | 81 | 3.1% | |
| Aflac Inc | 10/15/26 | A- | 2.9% | 69 | 3.0% | |
| Ameriprise Financial Inc | 09/15/26 | A | 2.9% | 85 | 3.2% | |
| Lincoln National Corp | 12/12/26 | A- | 3.6% | 97 | 3.3% | |
| Minimum | | | 2.9% | 69 | 3.0% | |
| Median | | | 3.1% | 83 | 3.1% | |
| Mean | | | 3.2% | 83 | 3.2% | |
| Maximum | | | 3.6% | 97 | 3.3% | |
| NIH Sr. Secured Term Loan | 01/28/21 | BBB- | 0.1 | 779 | 10.4% | |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 327 of 384

## Summary Overview (cont.)

### [C] Financial Performance

#### Covenant Compliance (10)

| | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|
| **Stated Covenants** | | Quarter Ended | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage | NA | NA | NA | Pass | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | Pass | NA |

#### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
|---|---|---|---|---|---|---|
| FYE - Dec | 2015 | 2016 | Nov-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | 5.3 | 26.3 | 20.1 | NA | NA | NA |
| % Growth | -- | 399.2% | -- | -- | -- | -- |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | (0.1) | (10.3) | (12.8) | NA | NA | NA |
| % of Revenue | NMF | NMF | NMF | -- | -- | -- |
| Net Income | (0.1) | (10.3) | (12.8) | NA | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | 0.0 | (0.2) | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Total Investment | NA | NA | 152.4 | NA | NA | NA |
| Cash and Cash Equivalent | 0.0 | 12.2 | 166.6 | NA | NA | NA |
| Total Assets | 101.4 | 133.3 | 358.1 | NA | NA | NA |
| Total Liabilities | 44.4 | 64.4 | 64.5 | NA | NA | NA |
| Net Book Value | 57.0 | 68.9 | 293.7 | NA | NA | NA |

#### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | **$166.6** | **$166.6** | | | | |
| Academy Association | 20.0 | 20.0 | 6.1% | | | Cash |
| SNIC | 9.0 | 9.0 | 2.7% | | | Cash |
| CBL | 6.0 | 6.0 | 1.8% | | | Cash |
| **Total Senior Debt** | **$35.0** | **$35.0** | **10.6%** | **NMF** | **NMF** | |
| **Total Debt** | **$35.0** | **$35.0** | **10.6%** | **NMF** | **NMF** | |
| Book Equity | 293.7 | 293.7 | 89.4% | | | |
| **Total Capitalization** | **$328.7** | **$328.7** | **100.0%** | **NMF** | **NMF** | |
| **LTM EBITDA (Nov-17)** | **($12.8)** | | | | | |

#### Equity Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 323.0 | - | 352.4 | 50.0% |
| Guideline Transactions | -- | 323.0 | - | 352.4 | 50.0% |
| **Concluded Equity Range** | **NA** | **$323.0** | **-** | **$352.4** | |
| **Net Senior Debt** | | -$131.6 | | | |
| Equity Value Coverage | | NMF | - | NMF | |
| Net Loan-to-Equity Value | | NMF | - | NMF | |
| **Net Total Debt** | | -$131.6 | | | |
| Equity Value Coverage | | NMF | - | NMF | |
| Net Loan-to-Equity Value | | NMF | - | NMF | |

### [D] Summary Conclusions

#### Investment Highlights (14)

- SNH's acquisitions have relatively low insurance risk. Rather, SNH focuses on products and liabilities that require investment risk. For example, SNIC's main product is final expense insurance, which is a low balance life insurance product with very little underwriting.

- SNH's management team is relatively lean, which drives efficiencies in making decisions.

- SNH sells products through third party distributors. The products generate premium revenue with an average lifetime of 5 to 10 years. CBL has a relatively low duration on its liabilities compared to SNIC.

- SNH's is significantly involved in the operations of its subsidiaries. Its primary revenue source is management fees from its subsidiary entities. SNH seeks to make both an underwriting and investment profit

#### Key Risks (14)

**Risk:** Changes in regulations could possibly affect SNH's current investment strategy

**Mitigant:** Given the expertise of the management team and lean structure, SNH could swiftly adapt to changes in regulations. Additionally, the management team currently benefits from a strong relationship with the state departments of insurance.

**Risk:** Macroeconomic Conditions

**Mitigant:** Changes in the overall fixed income market and general economy could impact SNH's ability to generate new premiums and sell insurance products.

#### Summary Comments

**Performance:** Increase in revenue between FY 2015 and FY 2016 is primarily due to premium payments for a large one-off corporate life insurance policy. There has been a substantial increase in SNH's book value due to an equity contribution. The purpose of the equity contribution is to enable SNH to make further acquisitions.

**Financial Covenants:** The loan agreement does not state any financial covenant ratios. A compliance certificate was provided for Jun-17 by Eli Global.

**Security Coverage:** SNH's Loan-to-Capitalization level is 10.6%. SNH has total assets of $358.1m vs. total debt of $35.0m. Hence, our assessment implies full coverage of loans.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior Loan was estimated to be

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# DCF Analysis

*(dollars in millions)*

| Input: | | Breakdown of Credit Spread: | |
|---|---|---|---|
| Days in Year Convention | 365 | Total Incremental Spread | -2.2% |
| Day Count Convention | Actual | Plus: PIK Interest Margin | 0.0% |
| Payment Frequency | Quarterly | Plus: Cash Interest Margin | 10.0% |
| Cash Margin | 10.0% | Implied Credit Spread Over Index Rate | 7.8% |
| Libor Floor | None | | |
| Origination Date | 01/28/16 | | |
| Internal Rate of Return (IRR) | 10.4% | | |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | |
|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Cash Margin | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| **Total Cash Interest Rate** | **10.0%** | **10.0%** | **10.0%** | **10.0%** ... | **10.0%** |
| | | | | | |
| Implied Credit Spread Over Index Rate | 7.8% | 7.8% | 7.8% | 7.8% | 7.8% |
| Libor Forward Rate | 1.6% | 2.0% | 2.1% | 2.1% | 2.3% |
| **Discount Rate** | **9.4%** | **9.8%** | **9.9%** | **9.9%** ... | **10.1%** |

| | 12/15/17 | 01/28/18 | 04/28/18 | 07/28/18 | 10/28/18 ... | 01/28/21 |
|---|---|---|---|---|---|---|
| Beginning Principal | - | 35.0 | 35.0 | 35.0 | 35.0 | 35.0 |
| Cash Interest Payment | - | 0.9 | 0.9 | 0.9 | 0.9 | 0.9 |
| Accrued Cash Interest | 0.4 | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - |
| Principal Payment | - | - | - | - | - | 35.0 |
| **Ending Principal** | **35.0** | **35.0** | **35.0** | **35.0** | **35.0** ... | **-** |
| **Cash Flow** | | **0.9** | **0.9** | **0.9** | **0.9** ... | **35.9** |
| Years | | 0.12 | 0.37 | 0.62 | 0.87 | 3.12 |
| Discount Factor @ 7.79% Implied Credit Spread | | 0.99 | 0.97 | 0.94 | 0.92 | 0.73 |
| **Present Value @ 7.79% Implied Credit Spread** | | **0.8** | **0.8** | **0.8** | **0.8** ... | **26.4** |

| | |
|---|---|
| **Total Present Value @ 7.79% Implied Credit Spread (Dirty)** | **35.4** |
| **Less: Accrued Interest** | **0.4** |
| **Total Clean Value** | **35.0** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 7.8% | $35.0 | 100.0% | 10.4% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its affiliates...

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 330 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Book Value | LTM Net Income | FYE Revenue | NFY Revenue | FYE Net Income | NFY Net Income | LTM Net Income | NFY Net Income |
| Allianz SE | $33,151.7 | $8,611.0 | 0.5% | 13.4% | 4.0% | 0.1% | 6.8% | 5.8% |
| AXA SA | $26,683.5 | $6,687.1 | 10.0% | -18.8% | 14.3% | 4.4% | 4.3% | 6.1% |
| Prudential plc | $4,249.6 | $3,785.1 | 73.9% | -43.4% | -25.5% | 75.5% | 3.6% | 8.9% |
| MetLife, Inc. | $28,759.0 | -$763.0 | -9.3% | 0.6% | -86.5% | 464.2% | NMF | 7.6% |
| American International Group, Inc. | $61,530.0 | -$2,634.8 | -12.1% | -2.4% | -134.6% | NMF | NMF | 4.9% |
| Manulife Financial Corporation | $23,001.0 | $2,822.6 | 55.2% | 8.8% | 34.7% | 57.7% | 9.7% | 7.8% |
| Aflac Incorporated | $12,564.0 | $2,854.2 | 9.2% | -5.6% | 5.0% | -1.9% | 12.7% | 12.5% |
| Ameriprise Financial, Inc. | $6,305.0 | $1,702.0 | -3.7% | 0.8% | -15.9% | 41.7% | 14.2% | 15.9% |
| Principal Financial Group, Inc. | $6,145.1 | $1,786.6 | 3.6% | 10.5% | 8.9% | 14.8% | 12.4% | 11.0% |
| Lincoln National Corporation | $5,498.0 | $1,478.6 | -1.8% | 8.4% | 3.3% | 45.3% | 10.7% | 12.0% |
| Torchmark Corporation | $814.3 | $555.7 | 4.5% | 5.1% | 4.5% | 5.9% | 13.6% | 13.8% |
| AEGON N.V. | $14,256.8 | $2,422.5 | 43.7% | -54.6% | 153.2% | 127.0% | 4.2% | 6.8% |
| Reinsurance Group of America, Incorporated | $4,781.9 | $795.4 | 10.6% | 7.1% | 39.7% | 6.5% | 6.4% | 6.1% |
| Athene Holding Ltd. | $6,271.0 | $1,400.6 | 57.0% | -16.7% | 43.2% | 29.6% | 23.6% | 30.5% |
| Minimum | $814.3 | -$2,634.8 | -12.1% | -54.6% | -134.6% | -1.9% | 3.6% | 4.9% |
| Mean | $16,715.1 | $2,250.3 | 17.2% | -6.2% | 3.5% | 67.0% | 10.2% | 10.7% |
| Median | $9,434.5 | $1,744.3 | 6.9% | 0.7% | 4.7% | 29.6% | 10.2% | 8.4% |
| Maximum | $61,530.0 | $8,611.0 | 73.9% | 13.4% | 153.2% | 464.2% | 23.6% | 30.5% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value | | | Price to Earnings | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Allianz SE | $232.3 | $103,204.8 | $117,273.3 | 3.11x | 1.29x | 1.23x | 12.0x | 12.5x | 11.9x |
| AXA SA | $29.7 | $71,210.8 | $107,617.8 | 2.67x | 0.88x | 0.84x | 10.6x | 9.7x | 9.3x |
| Prudential plc | $24.6 | $63,389.0 | $74,791.4 | NMF | 2.87x | 2.52x | 16.7x | 13.1x | 12.1x |
| MetLife, Inc. | $51.4 | $54,571.7 | $80,174.7 | 1.90x | 1.01x | 0.96x | NMF | 11.3x | 11.2x |
| American International Group, Inc. | $59.4 | $53,389.2 | $72,764.2 | 0.87x | 0.74x | 0.71x | NMF | 21.7x | 12.0x |
| Manulife Financial Corporation | $20.8 | $41,352.0 | $34,891.4 | 1.80x | 1.31x | 1.21x | 14.7x | 12.0x | 10.8x |
| Aflac Incorporated | $89.3 | $35,351.6 | $36,137.6 | 2.81x | 1.58x | 1.49x | 12.4x | 13.1x | 13.5x |
| Ameriprise Financial, Inc. | $167.9 | $25,244.9 | $27,325.9 | 4.00x | 4.04x | 3.77x | 14.8x | 13.4x | 13.0x |
| Principal Financial Group, Inc. | $70.4 | $20,587.1 | $19,194.6 | 3.35x | 1.67x | 1.54x | 11.5x | 13.6x | 13.2x |
| Lincoln National Corporation | $76.2 | $16,905.6 | $19,044.6 | 3.07x | 1.04x | 0.97x | 11.4x | 9.7x | 10.0x |
| Torchmark Corporation | $89.6 | $10,571.2 | $11,857.0 | NMF | 2.15x | 2.01x | 19.0x | 18.5x | 17.8x |
| AEGON N.V. | $6.2 | $12,951.3 | $1,067.1 | 0.91x | 0.54x | 0.52x | 5.3x | 7.2x | 7.7x |
| Reinsurance Group of America, Incorporated | $156.6 | $10,266.1 | $12,544.0 | 2.15x | 1.32x | 1.22x | 12.9x | 13.7x | 14.5x |
| Athene Holding Ltd. | $50.7 | $10,248.9 | $3,496.9 | 1.63x | 1.17x | 1.05x | 7.3x | 9.8x | 9.9x |
| Low | | | | 0.87x | 0.54x | 0.52x | 5.3x | 7.2x | 7.7x |
| Mean | | | | 2.36x | 1.54x | 1.43x | 12.4x | 12.8x | 11.9x |
| Median | | | | 2.41x | 1.30x | 1.21x | 12.2x | 12.8x | 11.9x |
| High | | | | 4.00x | 4.04x | 3.77x | 19.0x | 21.7x | 17.8x |

1 Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Equity Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| Tangible Book Value (Nov-17) | 100.0% | $293.7 | 1.10x | - | 1.20x | $323.0 | - | $352.4 |
| **Concluded Equity Value Range** | | | | | | **$323.0** | **-** | **$352.4** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 331 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Equity Value / Book Value | Equity Value / Net Income |
|---|---|---|---|---|---|---|---|
| 10/27/17 | NA | Investors Heritage Capital Corporation | Aquarian Investors Heritage Holdings LLC | $60.5 | $1.2 | 1.02x | 50.4x |
| 9/19/17 | NA | United Life Insurance Company | Kuvare Holdings LLC | $280.0 | NA | 1.20x | NA |
| 5/24/17 | 11/30/17 | Fidelity & Guaranty Life | CF Corporation (nka:FGL Holdings) | $1,832.1 | $223.0 | 0.82x | 8.2x |
| 10/23/16 | NA | Genworth Financial, Inc. | Asia Pacific Global Capital Co., Ltd | $2,750.8 | $355.0 | 0.21x | 7.7x |
| 9/29/15 | 6/20/16 | The Phoenix Companies Inc. | Nassau Reinsurance Group | $219.3 | NA | 1.77x | NM |
| 8/11/15 | 1/26/16 | Symetra Financial Corporation | Sumitomo Life Insurance Company | $3,716.9 | $146.8 | 1.27x | 25.3x |
| 7/23/15 | 3/7/16 | StanCorp Financial Group Inc. | Meiji Yasuda Life Insurance Company | $4,898.2 | $214.5 | 2.24x | 22.8x |
| High | | | | $4,898.2 | $355.0 | 2.24x | 50.4x |
| Low | | | | $60.5 | $1.2 | 0.21x | 7.7x |
| Mean | | | | $1,965.4 | $188.1 | 1.22x | 22.9x |
| Median | | | | $1,832.1 | $214.5 | 1.20x | 22.8x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Equity Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Tangible Book Value (Nov-17) | 100.0% | $293.7 | 1.10x | - | 1.20x | $323.0 | - | $352.4 |
| **Concluded Equity Value Range** | | | | | | **$323.0** | **-** | **$352.4** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 332 of 384

## Reference Notes

1 SNIC, CBL and Academy Association provided the Sr. Secured Loan to the Company.
   Sources:   2016-1-28 SNH L&SA 35MM participation

2 Latest financials provided by Eli Global as of Nov-17. Ratings provided by Egan Jones.
   Sources:   Douglasville_Rating (EL12014$)_2017-08-04; 2016-1-28 SNH L&SA 35MM participation

3 Terms based on the loan agreement.
   Sources:   2016-1-28 SNH L&SA 35MM participation

4 Sources:   SNG Private Placement Memorandum 35mm Rating FINAL SEND; Discussions with Eli Global management

5 Sources:   SNG Private Placement Memorandum 35mm Rating FINAL SEND

6 Sources:   SNG Private Placement Memorandum 35mm Rating FINAL SEND; Discussions with Eli Global management

7 Sources:   Deloitte: US-fsi-insurance-2018-outlook

8 Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.
   Sources:   2016-1-28 SNH L&SA 35MM participation

9 Sources:   Bloomberg

10 Compliance certificates were provided for Q2'17 only by Eli Global Management; Loan agreement does not state financial covenant ratios
   Sources:   SNH_Compliance Cert_2017-06-30; 2016-1-28 SNH L&SA 35MM participation

11 Historical P&L and latest BS based on the 2017 Financial Workbook prepared by Eli Global. Historical BS based on financial accounts provided by Eli Global Management
   Financials given in the Ratings report are not consistent with the 2017 Financial Workbook, so forecasts from the Ratings report have not been used.
   Sources:   2017 Financial Workbook prepared by Eli Global; Financial statements and Audit Report - SNH 2016 (Final)

12 Sources:   2017 Financial Workbook prepared by Eli Global; 2016-1-28 SNH L&SA 35MM participation

13 Enterprise value ranges as of the measurment date derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.
   Sources:   2017 Financial Workbook prepared by Eli Global

14 Sources:   SNG Private Placement Memorandum 35mm Rating FINAL SEND; Discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective credit or equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 333 of 384

# Standard Financial Limited

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Standard Financial Limited |
| Lenders | SNIC |
| Securities | Senior Secured Loan ("Sr. Loan") |
| Country | Malta |
| Industry | Financial Services |

### Investment Status (2)

| | Sr. Loan |
|---|---|
| Latest Available Data | 12/30/16 |
| Performance Trend | Stable |
| Credit Rating | A+ |
| Credit Rating Date | 06/16/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 08/09/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Loan | Aggregate |
|---|---|---|
| Total Balance | $8.9 | $8.9 |
| SNIC Principal | $8.9 | $8.9 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Senior Secured | |
| Amortization | 1.00% | |
| Issue Date | 01/28/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 100.00% | |

### Company Background (4)

Standard Financial Limited ("SFL" or the "Company") is an offshore shared services manager for Eli Global group of companies. The Company provides shared services to over 70 Eli Global companies. SFL subcontracts the majority of services to offshore locations in India and the Philippines, benefitting from their lower cost bases. SFL generates revenue from the shared management services it provides to Eli Global's group companies. Key services include general services such as management, finance and asset/risk management, HR, accounting, payroll, marketing, treasury and support as well as software support services, help desk services, website support and other software related services. SFL is based in Malta.

### Deal Description (5)

SFL used the $9.0 million for general corporate purposes.

### Key Developments / Outlook (6)

- **Expanding client base:** As Eli Global continues to grow, primarily through acquisitions, SFL's client base is expected to grow and diversify.

### Market Overview (7)

The business process outsourcing ("BPO") industry is a large and growing industry that supports functions across all major sectors. According to Gartner Research, total BPO industry sales is expected to reach $191 billion in 2019, growing by 23% between 2015 and 2019.

Slowdown in growth, particularly in developed economies, is forcing corporations and businesses to realign their business models to the new realities. Historically, BPO companies' ability to effectively manage costs and increase profitability for clients has allowed them to perform well in low-growth industries. Going forward, as larger swaths of our modern day economies face pressure, there will be greater willingness to embrace the services of BPO companies.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | | |
| Sr. Loan | $8.9 | L + 5.0% | | 499 | 7.3% | 1 |
| Total | $8.9 | | | | | |

| Benchmark Indices | | Spread (bps) | YTM (%) |
|---|---|---|---|
| | Market Data at 12/15/17 | | |
| US Corp Services Index | | 100 | 3.3% |
| US Corp A | | 78 | 3.0% |
| BBB | | 212 | 3.4% |
| First-Lien | | 363 | 5.0% |
| Average | | 188 | 3.7% |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | Market Data as of 12/15/17 | | | | |
| Capita plc | 06/30/28 | A (sf) | 3.4% | 110 | 1.9% |
| Manpowergroup Inc | 06/22/18 | BBB | 4.5% | 57 | -0.3% |
| Block Financial Llc | 11/01/22 | BBB | 5.5% | 149 | 3.6% |
| Minimum | | | 3.4% | 57 | -0.3% |
| Median | | | 4.5% | 110 | 1.9% |
| Mean | | | 4.5% | 105 | 1.7% |
| Maxmimum | | | 5.5% | 149 | 3.6% |
| SFL Sr. Loan | 12/31/26 | A+ | L + 5.0% | 499 | 7.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective credit, equity holders, or other stakeholders, in connection with direct or otherwise, in the same or other engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|
| | | | Quarter ended | | |
| **OpCo Stated Covenants** | | | | | |
| Net Senior Debt to EBITDA | 5.00x | 5.00x | 5.00x | 5.00x | 5.00x |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | |
| Net Senior Debt to EBITDA | 0.57x | (0.41x) | (0.19x) | 0.48x | 1.45x |
| Fixed Charge Coverage | 49.33x | 30.19x | 43.00x | 27.20x | 9.50x |
| **Pass / Fail** | | | | | |
| Net Senior Debt to EBITDA | Pass | Pass | Pass | Pass | Pass |
| Fixed Charge Coverage | Pass | Pass | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) FYE - Dec | Historical FY 2014 | 2015 | 2016 | LTM Sep-17 | Projected FY 2017P | 2018P |
|---|---|---|---|---|---|---|
| **Income Statement** | | | | | | |
| Revenue | 70.2 | 73.9 | $96.0 | NA | $105.0 | $120.0 |
| *% Growth* | *--* | *5.3%* | *30.0%* | *--* | *9.3%* | *14.3%* |
| Gross Profit | 41.6 | 39.7 | 57.5 | NA | NA | NA |
| **EBITDA** | **41.5** | **$37.6** | **$39.3** | **$47.0** | **$49.0** | **$56.0** |
| *% of Revenue* | *59.2%* | *50.9%* | *40.9%* | *--* | *46.7%* | *46.7%* |
| Net Income | 27.5 | 23.7 | 24.3 | NA | NA | NA |
| **Cash Flow Statement** | | | | | | |
| Capex | 0.0 | 0.0 | 0.0 | 0.0 | NA | NA |
| Var in Net Working Capital | 37.2 | 39.8 | 33.8 | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 2.9 | 8.9 | 48.1 | 12.5 | NA | NA |
| PP&E | 0.0 | 0.0 | 0.0 | NA | NA | NA |
| Total Assets | 42.7 | 98.4 | 180.3 | 289.6 | NA | NA |
| Total Liabilities | 18.5 | 45.6 | 98.7 | 162.7 | NA | NA |
| Book Value of Equity | 24.2 | 52.8 | 81.6 | 126.9 | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $12.5 | $12.5 | | | | |
| Amherst RCF | 4.5 | 4.5 | 2.4% | 1.2x | 1.0x | Cash |
| Barnstead RCF | 2.0 | 2.0 | 1.1% | 1.2x | 1.0x | Cash |
| Whitaker Mill RCF | 9.2 | 9.2 | 5.0% | 1.2x | 1.0x | Cash |
| Carnation Three, LLC | 18.0 | 18.0 | 9.8% | 1.2x | 1.0x | Cash |
| Gilford Asset Management | 2.9 | 2.9 | 1.6% | 1.2x | 1.0x | Cash |
| Academy Association, Inc | 1.8 | 1.8 | 1.0% | 1.2x | 1.0x | Cash |
| Vista Life & Casualty Reins. C | 10.0 | 10.0 | 5.4% | 1.2x | 1.0x | Cash |
| Sr. Loan (SFM) | 8.9 | 8.9 | 4.8% | 1.2x | 1.0x | Cash |
| **Total Senior Debt** | **$57.2** | **$57.2** | **31.1%** | **1.2x** | **1.0x** | |
| **Total Debt** | **$57.2** | **$57.2** | **31.1%** | **1.2x** | **1.0x** | |
| Book Equity | 126.9 | 126.9 | 68.9% | | | |
| **Total Capitalization** | **$184.0** | **$184.0** | **100.0%** | **3.9x** | **3.7x** | |
| **LTM EBITDA (Sep-17)** | **$47.0** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 120.5 | - | 133.1 | 50.0% |
| Guideline Transactions | -- | 120.5 | - | 133.1 | 50.0% |
| **Concluded EV Range** | **NA** | **$120.5** | **-** | **$133.1** | |
| **Net Senior Debt** | | | **$44.7** | | |
| *Enterprise Value Coverage* | | *2.7x* | - | *3.0x* | |
| *Net Loan-to-Value* | | *37.1%* | - | *33.6%* | |
| **Net Total Debt** | | | **$44.7** | | |
| *Enterprise Value Coverage* | | *2.7x* | - | *3.0x* | |
| *Net Loan-to-Value* | | *37.1%* | - | *33.6%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Committed customer base:** SFL is an offshore shared services manager for the Eli Global group of companies which has a growing asset base. SFL's agreements with Eli Global's subsidiaries give it direct and exclusive rights for 10 years to perform BPO services for each subsidiary.

- **Low capital expenditure:** The company generates strong cash flows which increases the ability to pay down debt.

- **Relationships with subcontractors:** SFL has strong relationships with other BPO providers in India and Philippines.

### Key Risks (14)

| | |
|---|---|
| Risk: | The Company faces foreign exchange risks arising from its receivables, payables and bank balances that are denominated in different currencies. |
| Mitigant: | SFL will keep diversifying its client base as well as hedging its exposure to foreign currencies. |
| Risk: | SFL has no third party clients outside of Eli Group's companies |
| Mitigant: | SFL has exclusive rights for 10 years to perform services for Eli Group's companies. |

### Summary Comments

| | |
|---|---|
| Performance: | SFL was servicing over 70 companies as of November 2017. This number is expected to keep growing as Eli Global acquires more companies which need BPO Services. |
| Financial Covenants: | The Company has consistently been in compliance, with the latest fixed charge ratio of 1.0x and net senior leverage of 5.0x as per compliance certificates. |
| Security Coverage: | Our assessment of enterprise value implied full coverage through the loans, with a loan-to-value range of 33.6% to 37.1% for the Senior Loans. |
| Yield Assessment: | Based on our application of the Income Approach, the yields implied by a par price for the Sr. Loan was estimated to be 7.3%. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party not contemplated by the engagement letter.

Case 3:23-cr-00048-MOC-DCK in Document 234-31 Filed 07/14/26 Page 336 of 384

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor its contents may be reproduced, disseminated or referred to, in whole or in part, without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 337 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 5.0% |
| Libor Floor | 1.0% |
| Origination Date | 01/28/16 |
| Internal Rate of Return (IRR) | 7.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.0% |
| Implied Credit Spread Over Index Rate | 5.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| **Total Cash Interest Rate** | **7.0%** | **7.0%** | **7.2%** | **7.3%** | **7.3%** | ... | **7.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **7.0%** | **7.0%** | **7.2%** | **7.3%** | **7.3%** | ... | **7.6%** |

| | 12/15/17 | 01/28/18 | 01/28/19 | 01/28/20 | 01/28/21 | 01/28/22 | | 12/31/26 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 8.9 | 8.8 | 8.7 | 8.6 | 8.6 | | 8.1 |
| Cash Interest Payment | - | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | | 0.6 |
| Accrued Cash Interest | 0.5 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 8.1 |
| **Ending Principal** | **8.9** | **8.8** | **8.7** | **8.6** | **8.6** | **8.5** | ... | **-** |
| **Cash Flow** | | **0.7** | **0.7** | **0.7** | **0.7** | **0.7** | ... | **8.7** |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | | 9.05 |
| Discount Factor @ 4.99% Implied Credit Spread | | 0.99 | 0.93 | 0.86 | 0.81 | 0.75 | | 0.53 |
| **Present Value @ 4.99% Implied Credit Spread** | | **0.7** | **0.7** | **0.6** | **0.6** | **0.5** | ... | **4.6** |

| | |
|---|---|
| **Total Present Value @ 4.99% Implied Credit Spread (Dirty)** | **9.5** |
| **Less: Accrued Interest** | **0.5** |
| **Total Clean Value** | **8.9** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $8.9 | 100.0% | 7.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Nothing contained in this Report is or should be relied upon as a promise or representation by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Insperity, Inc. | $3,202.8 | $135.2 | 13.0% | 11.7% | 30.3% | 45.7% | 4.2% | 5.3% |
| Kelly Services, Inc. | $5,256.5 | $98.9 | -4.4% | 1.6% | -1.2% | 21.0% | 1.9% | 2.0% |
| Brunel International N.V. | $942.2 | $20.4 | -28.0% | -11.0% | -50.9% | -11.2% | 2.2% | 3.3% |
| Capita plc | $6,499.8 | $894.9 | 1.5% | -12.0% | -14.9% | -8.7% | 13.8% | 12.9% |
| Barrett Business Services, Inc. | $896.8 | $31.8 | 13.5% | 9.9% | -18.0% | 21.5% | 3.5% | 4.2% |
| Minimum | $896.8 | $20.4 | -28.0% | -12.0% | -50.9% | -11.2% | 1.9% | 2.0% |
| Mean | $3,359.6 | $236.3 | -0.9% | 0.0% | -11.0% | 13.6% | 5.1% | 5.6% |
| Median | $3,202.8 | $98.9 | 1.5% | 1.6% | -14.9% | 21.0% | 3.5% | 4.2% |
| Maximum | $6,499.8 | $894.9 | 13.5% | 11.7% | 30.3% | 45.7% | 13.8% | 12.9% |

**Comparable Company Multiples**

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Insperity, Inc. | $58.3 | $2,445.4 | $2,262.0 | 0.71x | 0.69x | 0.62x | 16.7x | 12.9x | 11.3x |
| Kelly Services, Inc. | $28.5 | $1,108.6 | $1,110.3 | 0.21x | 0.21x | 0.20x | 11.2x | 10.4x | 9.1x |
| Brunel International N.V. | $17.5 | $895.7 | $747.0 | 0.79x | 0.81x | 0.73x | NMF | 24.3x | 14.4x |
| Capita plc | $5.4 | $3,590.6 | $6,629.2 | 1.02x | 1.15x | 1.15x | 7.4x | 8.9x | 8.7x |
| Barrett Business Services, Inc. | $68.2 | $513.7 | $481.8 | 0.54x | 0.52x | 0.47x | 15.1x | 12.3x | 10.8x |
| Low | | | | 0.21x | 0.21x | 0.20x | 7.4x | 8.9x | 8.7x |
| Mean | | | | 0.65x | 0.67x | 0.64x | 12.6x | 13.8x | 10.9x |
| Median | | | | 0.71x | 0.69x | 0.62x | 13.2x | 12.3x | 10.8x |
| High | | | | 1.02x | 1.15x | 1.15x | 16.7x | 24.3x | 14.4x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| | | Company | Implied Multiples | | | Enterprise Value Range[1] | | |
|---|---|---|---|---|---|---|---|---|
| EV Multiple Metric | Weighting | Performance | Low | - | High | Low | - | High |
| NFY Revenue | 100.0% | $105.0 | 1.15x | - | 1.27x | $120.5 | - | $133.1 |
| **Concluded Enterprise Value Range** | | | | | | **$120.5** | **-** | **$133.1** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 339 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 12/22/16 | 02/01/17 | TriNet Group, Inc. | Atairos Group, Inc. | $1,995.8 | $3,060.3 | 0.65x | 13.1x |
| 12/21/16 | 03/10/17 | Transcom WorldWide AB (publ) | Altor Equity Partners; Altor Fund IV | $271.5 | $625.1 | 0.43x | 8.3x |
| 10/03/16 | 11/01/16 | Frankel Loughran Starr & Vallone LLP | Sanne Group plc | $64.4 | $17.0 | 3.79x | 13.5x |
| 12/22/15 | 05/30/16 | USG People NV | Recruit Holdings Co.,Ltd. | $1,791.3 | $2,924.2 | 0.61x | 15.9x |
| 12/21/15 | 02/11/16 | Comdata S.p.A. | The Carlyle Group L.P.; Carlyle Europe Partners IV, L.P. | $294.6 | NA | NA | NA |
| 10/17/11 | 10/17/11 | Staffmark Holdings, Inc. | Recruit Co., Ltd. (nka:Recruit Holdings Co.,Ltd.) | $295.0 | $1,031.9 | 0.29x | 8.2x |
| 07/20/11 | 08/29/11 | SFN Group, Inc. | Randstad North America, LP | $732.2 | $2,089.0 | 0.35x | 10.3x |
| High | | | | $1,995.8 | $3,060.3 | 3.79x | 15.9x |
| Low | | | | $64.4 | $17.0 | 0.29x | 8.2x |
| Mean | | | | $777.8 | $1,624.6 | 1.02x | 11.6x |
| Median | | | | $295.0 | $1,560.4 | 0.52x | 11.7x |

### Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Implied Multiples Low | - | High | Enterprise Value Range[1] Low | - | High |
|---|---|---|---|---|---|---|---|---|
| NFY Revenue | 100.0% | $105.0 | 1.15x | - | 1.27x | $120.5 | - | $133.1 |
| **Concluded Enterprise Value Range** | | | | | | **$120.5** | **-** | **$133.1** |

1. Enterprise value range provided by Eli Global.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any portion of this Report may be disclosed or referred to, publicly or otherwise, to any party without Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Reference Notes

(1) SMF LBF provided Senior Secured Loan to the Company via SNIC (agent).
   Sources:   ZXII SFL_A&R LA_2016-05-02

(2) Amendment dates represent amendment and restatement of the loans to reset certain security terms. Ratings by Egan Jones.
   Sources:   ZXII SFL_Amend to LA_2017-08-09; ZXII Whitaker Mill_Rating (EL12014$)_2017-06-16

(3) Terms based on loan agreements provided by Eli Global.
   Sources:   ZXII SFL_A&R LA_2016-05-02

(4) Sources:   Standard Financial - Credit Memo 07272015 FINAL SEND

(5) Based on discussions with Eli Global management, no deal has been made.

(6) Sources:   Standard Financial - Credit Memo 07272015 FINAL SEND; discussions with Eli Global management

(7) Sources:   Gartner Research; 2016-06-13 (WILLIAM BL) From Labor Arbitrage to Strategic Pa…BPO Industry Undergoing Transformation

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.
   Sources:   ZXII SFL_A&R LA_2016-05-02; Bloomberg; S&P LCD

(9) Sources:   Bloomberg

(10) Compliance certificates provided by Eli Global do not provide achieved ratios for Q3'17, Q2'17, Q1'17, Q4'16, Q3'16.
   Sources:   Compliance Certificates provided by Eli Global (Q3'17, Q2'17, Q1'17, Q4'16, Q3'16)

(11) Historical P&L based on the Financial Accounts provided by Eli Global and audited by Deloitte. Projected financials per Egan Jones rating documents.
   Accounts for FY2014 are annualized from 9 months. September 2017 balance sheet is as of December 2017.
   Financials converted to USD based on the FX rate USD/EUR: 1.18, as of 12/15/17
   Sources:   SFL - FS 31.12.2016 (signed); SFL - FS 31 December 2015 (signed); ZXII Whitaker Mill_Rating (EL12014$)_2017-06-16

(12) Book equity outstanding as of Dec-16 (latest book equity not provided).
   Financials converted to USD based on the FX rate USD/EUR: 1.18, as of 12/15/17
   Sources:   ZXII SFL_A&R LA_2016-05-02; SFL - FS 31.12.2016 (signed)

(13) Enterprise value figures were provided by Eli Global and have not been independently calculated or verified by Houlihan Lokey.
   Sources:   Standard Financial - Credit Memo 07272015 FINAL SEND

(14) Sources:   Standard Financial - Credit Memo 07272015 FINAL SEND

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. No third party is entitled to rely on this Report in any manner or for any purpose, and Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 341 of 384

# Standard Malta Holdings Limited

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Standard Malta Holdings Limited |
| Lender | CBL |
| | SNIC |
| Security | Sr. Secured Term Loan |
| Country | Malta |
| Industry | Financial Services |

### Investment Status (2)

| | Sr. Secured Term Loan |
|---|---|
| Latest Available Data | NA |
| Performance Trend | Stable |
| Credit Rating | A |
| Credit Rating Date | 06/29/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 09/30/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sr. Secured Term Loan | Aggregate |
|---|---|---|
| Total Balance | $40.00 | $40.0 |
| CBL/SNIC Principal | $20.00 | $20.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 5.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Sr. Secured | |
| Amortization | 0.25% per quarter | |
| Issue Date | 04/28/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 100.00% | |

### Company Background (4)

Standard Malta Holdings Limited ("SMHL") has a wholly-owned subsidiary called Standard Advisory Services Limited ("SASL"). SASL is SMHL's principle operating subsidiary.

SASL is an offshore asset manager and advisor for insurance and financial clients providing M&A advisory, capital financial advisory and investment management services, with fees charged based on AUM or transaction amount. SASL subcontracts most of its services to India and the Philippines to benefit from the lower cost base.

### Deal Description (5)

SMHL received a $40m Sr. Secured Term Loan, due to mature on December 31, 2027. The underlying collateral for the $40m loan is SMHL's subsidiary SASL. As SASL is provided as collateral for the $40m loan and SMHL has no revenue in its financial accounts, SASL's financial accounts were used for the purposes of this analysis.

SASL's 2017 pro-forma EBITDA of $28m implied a senior leverage of 1.41x at closing. The $40m Sr. Secured Term Loan was used to refinance SMHL's existing loan of $30m, with the remaining cash used to fund working capital.

### Key Developments / Outlook (6)

SASL is licensed by the United States Securities Exchange Commission to act as an investment advisor and the Maltese Financial Services Authority (MFSA) to conduct asset management advisory business.

SASL expects strong revenue growth with AUM increasing to over $5bn, including asset management agreements in connection with binding stock purchase agreements for the acquisition of Pavonia Life Insurance Company, Conservatrix Leven, NV, Cincinnati Equitable Life Insurance Company, and a savings annuity block from Natixis Assurances, SA, in addition to a strong pipeline of future acquisitions under letter of intent ("LOI").

Assets under LOI total $2.5bn, which is expected to bring total assets under management to $7.5bn.

### Market Overview (7)

Changes in customer preferences are likely to make 2018 challenging for many asset management firms. Currently, there is a trend among US investors for migrating to lower-cost funds. Furthermore, low growth and low rates weigh on active management performance, placing significant pressure on fees.

Many asset managers are augmenting traditional investment methods with advanced analytical techniques and alternative datasets to stay ahead of the curve.

Given the margin pressure on the industry and the potential for economies of scale inherent in managing money, strong M&A deal flow is expected for 2018.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Implied Metrics at 12/15/17 Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sr. SecuredTerm Loan | $40.0 | L + 5.0% | 500 | 7.5% | 1 |
| Total | $40.0 | | | | |

| Benchmark Indices | Market Data at 12/15/17 Spread (bps) | YTM (%) |
|---|---|---|
| US Corp A | 78 | 3.0% |
| US Financial Services | 103 | 3.2% |
| US Corp Finance & Investment | 102 | 3.2% |
| BBB | 212 | 3.4% |
| First-Lien | 363 | 5.0% |
| Average | 172 | 3.6% |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Affiliated Managers Group | 08/01/25 | A- | 3.5% | 107 | 3.4% |
| Eaton Vance Corp | 04/06/27 | A- | 3.5% | 83 | 3.1% |
| Janus Capital Group Inc | 08/01/25 | BBB+ | 4.9% | 133 | 3.6% |
| Legg Mason Inc | 03/15/26 | BBB | 4.8% | 140 | 3.4% |
| Minimum | | | 3.5% | 83 | 3.1% |
| Median | | | 4.1% | 120 | 3.4% |
| Mean | | | 4.2% | 116 | 3.4% |
| Maximum | | | 4.9% | 140 | 3.6% |
| SMHL Sr. Secured Term Loan | 12/31/27 | A | L + 5.0% | 500 | 7.5% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors or equity holders, or any other interested party, in connection with a restructuring or otherwise, pursuant to the terms of the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 343 of 384

## Summary Overview (cont.)

### [C] Financial Performance

#### Covenant Compliance (10)

| | Quarter Ended | | | | |
| --- | --- | --- | --- | --- | --- |
| | Dec-16 | Mar-17 | Jun-17 | Sep-17 | Dec-17 |
| **Stated Covenants** | | | | | |
| Fixed Charge Coverage Ratio | NA | NA | NA | 1.00x | 1.00x |
| Net Senior Debt to EBITDA | NA | NA | NA | 5.00x | 5.00x |
| **Achieved Ratios** | | | | | |
| Fixed Charge Coverage Ratio | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | |
| Fixed Charge Coverage Ratio | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA |

#### Key Financials (11)

| ($ in millions) | Historical FY | | LTM | Projected FY | | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2015 | 2016 | Sep-17 | 2017P | 2018P | 2019P |
| **Income Statement** | | | | | | |
| Revenue | NA | NA | NA | $29.5 | $30.0 | $30.6 |
| *% Growth* | NA | NA | NA | NA | *1.7%* | *2.0%* |
| Gross Profit | NA | NA | NA | NA | NA | NA |
| **EBITDA** | **NA** | **NA** | **NA** | **$28.4** | **$29.0** | **$29.5** |
| *% of Revenue* | NA | NA | NA | *96.3%* | *96.7%* | *96.4%* |
| Net Income | NA | NA | NA | $25.0 | $25.6 | $26.1 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | 0 | 0 | 0 |
| **Balance Sheet** | | | | | | |
| Cash | NA | NA | NA | 65.2 | 90.7 | 116.8 |
| PP&E | NA | NA | NA | 0 | 0 | 0 |
| Total Assets | NA | NA | NA | 67.7 | 93.3 | 119.4 |
| Total Liabilities | NA | NA | NA | 40.1 | 40.1 | 40.1 |
| Book Value of Equity | NA | NA | NA | 27.6 | 53.2 | 79.3 |

#### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Net | Cash Pay / PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | $65.2 | $65.2 | | | | |
| Sr. Secured Term Loan | 40.0 | 40.0 | | | | Cash |
| **Senior Debt** | $40.0 | $40.0 | 100.0% | 1.4x | -0.9x | |
| **Total Debt** | $40.0 | $40.0 | 100.0% | 1.4x | -0.9x | |
| Book Equity | NA | NA | | | | |
| **Total Capitalization** | $40.0 | $40.0 | 100.0% | 1.4x | -0.9x | |
| **2017E EBITDA** | | $28.4 | | | | |

#### Equity Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 125.0 | - | 175.0 | 50.0% |
| Guideline Transactions | -- | 125.0 | - | 175.0 | 50.0% |
| **Concluded Equity Value Range** | **NA** | **$125.0** | **-** | **$175.0** | |
| **Net Senior Debt** | -$25.2 | | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Net Loan-to-Equity Value* | | NMF | - | NMF | |
| **Net Total Debt** | -$25.2 | | | | |
| *Equity Value Coverage* | | NMF | - | NMF | |
| *Net Loan-to-Equity Value* | | NMF | - | NMF | |

### [D] Summary Conclusions

#### Investment Highlights (14)

- **Steady Revenue:** SASL's AUM has increased to $5bn, along with assets under Letter of Intent ("LOI") of $2.5bn. SASL's revenues are recurring, secured by long-term contracts.

- **Experienced Management Team:** SASL has a strong underwriting and origination team with a track record over 25 years in asset management.

- **Low Cost Base:** SASL subcontracts the majority of its services to offshore locations where it benefits from a lower cost base. As a result, its 2017 operating margin was 96.5%.

#### Key Risks (14)

| | |
| --- | --- |
| **Risk:** | Heavy reliance on third-party services in India and Philippines |
| **Mitigant:** | Strong relationship with third-party service providers to ensure lower cost base |
| **Risk:** | Current regulatory trends might raise the cost of doing business |
| **Mitigant:** | SASL has the potential to reallocate resources toward higher growth areas |

#### Summary Comments

| | |
| --- | --- |
| **Performance:** | SASL expects its revenues to grow c. 2% per annum over the next couple of years. |
| **Security Coverage:** | SASL's Sr. Secured Term Loan is fully covered. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yields implied by a par price for the Sr. Secured Term Loan was estimated to be 7.5%. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other stakeholders in connection with, or otherwise acting on, a transaction not contemplated by the Engagement Letter.

# Organizational Structure (15)



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey prepared this Report will, therefore, Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 345 of 384

# DCF Analysis | Senior Loan

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Quarterly |
| Cash Margin | 5.0% |
| Libor Floor | 1.0% |
| Origination Date | 04/28/17 |
| Internal Rate of Return (IRR) | 7.5% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 5.0% |
| Implied Credit Spread Over Index Rate | 5.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.6% | 1.8% | 1.9% | 2.0% | 2.1% | | 2.6% |
| Cash Margin | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| **Total Cash Interest Rate** | **6.6%** | **6.8%** | **6.9%** | **7.0%** | **7.1%** | ... | **7.6%** |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Implied Credit Spread Over Index Rate | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | | 5.0% |
| Libor Forward Rate | 1.6% | 1.8% | 1.9% | 2.0% | 2.1% | | 2.6% |
| **Discount Rate** | **6.6%** | **6.8%** | **6.9%** | **7.0%** | **7.1%** | ... | **7.6%** |

| | 12/15/17 | 01/28/18 | 04/28/18 | 07/28/18 | 10/28/18 | 01/28/19 | ... | 12/31/27 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 40.00 | 39.90 | 39.80 | 39.70 | 39.60 | | 36.00 |
| Cash Interest Payment | - | 0.67 | 0.67 | 0.68 | 0.70 | 0.71 | | 0.48 |
| Accrued Cash Interest | 0.35 | - | - | - | - | - | | - |
| Principal Payment | - | 0.10 | 0.10 | 0.10 | 0.10 | 0.10 | | 36.00 |
| **Ending Principal** | **40.00** | **39.90** | **39.80** | **39.70** | **39.60** | **39.50** | ... | **-** |
| **Cash Flow** | | **0.8** | **0.8** | **0.8** | **0.8** | **0.8** | ... | **36.5** |
| Years | | 0.12 | 0.37 | 0.62 | 0.87 | 1.12 | | 10.05 |
| Discount Factor @ 5.00% Implied Credit Spread | | 0.99 | 0.98 | 0.96 | 0.94 | 0.93 | | 0.48 |
| **Present Value @ 5.00% Implied Credit Spread** | | **0.76** | **0.75** | **0.75** | **0.75** | **0.75** | ... | **17.53** |

| | |
|---|---|
| **Total Present Value @ 5.00% Implied Credit Spread (Dirty)** | **40.35** |
| **Less: Accrued Interest** | **0.35** |
| **Total Clean Value** | **40.00** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 5.0% | $40.00 | 100.0% | 7.5% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be relied upon by any person other than Eli Global. Report is produced by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | LTM Book Value | LTM Net Income | FYE Revenue | NFY Revenue | FYE Net Income | NFY Net Income | LTM Net Income | NFY Net Income |
| BlackRock, Inc. | -$584.0 | $3,449.8 | -2.2% | 10.4% | -5.2% | 15.0% | 29.0% | 29.7% |
| T. Rowe Price Group, Inc. | $4,862.3 | $1,406.1 | 0.5% | 12.6% | -1.4% | 8.3% | 30.6% | 28.0% |
| Franklin Resources, Inc. | $10,392.3 | $1,601.6 | -3.4% | 0.3% | -1.8% | -0.2% | 25.1% | 24.9% |
| Invesco Ltd. | $179.4 | $919.9 | -7.6% | -21.4% | -12.1% | 28.8% | 18.5% | 29.7% |
| Affiliated Managers Group, Inc. | -$501.5 | $499.8 | -11.7% | 5.1% | -7.2% | 80.7% | 22.2% | 35.3% |
| Janus Henderson Group plc | -$299.3 | $213.2 | -5.0% | 189.5% | -32.0% | 285.2% | 18.8% | 21.7% |
| Eaton Vance Corp. | $661.9 | $274.9 | 13.9% | 1.8% | 16.9% | 4.3% | 18.0% | 18.4% |
| Legg Mason, Inc. | -$1,965.7 | $278.0 | 8.5% | 4.8% | 904.8% | 7.2% | 9.3% | 9.0% |
| Federated Investors, Inc. | -$83.3 | $204.0 | 23.4% | -3.1% | 23.3% | 5.6% | 18.3% | 19.1% |
| AllianceBernstein Holding L.P. | $1,441.4 | $201.5 | 13.9% | 1241.7% | 16.6% | -8.0% | 89.4% | 6.2% |
| Artisan Partners Asset Management Inc. | $156.1 | $80.6 | -10.5% | 10.2% | -8.8% | 204.2% | 10.5% | 23.0% |
| Virtus Investment Partners, Inc. | -$3.8 | $45.4 | -15.6% | 31.8% | 38.2% | 21.7% | 12.0% | 13.9% |
| Minimum | -$1,965.7 | $45.4 | -15.6% | -21.4% | -32.0% | -8.0% | 9.3% | 6.2% |
| Mean | $1,188.0 | $764.6 | 0.4% | 123.6% | 77.6% | 54.4% | 25.1% | 21.6% |
| Median | $76.2 | $276.5 | -2.8% | 7.6% | -1.6% | 11.6% | 18.6% | 22.3% |
| Maximum | $10,392.3 | $3,449.8 | 23.4% | 1241.7% | 904.8% | 285.2% | 89.4% | 35.3% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Price to Tangible Book Value | | | Price to Earnings | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| BlackRock, Inc. | $511.9 | $83,588.6 | $82,078.6 | NMF | 2.74x | 2.55x | 24.2x | 22.8x | 20.5x |
| T. Rowe Price Group, Inc. | $102.6 | $25,274.3 | $24,098.0 | 5.20x | 4.50x | 4.23x | 18.0x | 19.0x | 17.8x |
| Franklin Resources, Inc. | $43.5 | $24,094.6 | $15,368.5 | 2.32x | 2.16x | 1.76x | 15.0x | 15.1x | 15.1x |
| Invesco Ltd. | $36.6 | $14,901.1 | $19,434.4 | NMF | 1.77x | 1.43x | 16.20x | 13.5x | 12.6x |
| Affiliated Managers Group, Inc. | $198.6 | $11,537.4 | $14,565.3 | NMF | NA | NA | 23.08x | 14.2x | 12.7x |
| Janus Henderson Group plc | $37.2 | $7,354.1 | $6,600.6 | NMF | 1.63x | 1.51x | NMF | 15.8x | 13.9x |
| Eaton Vance Corp. | $56.0 | $6,733.8 | $6,298.2 | NMF | NA | NA | 24.5x | 23.5x | 19.1x |
| Legg Mason, Inc. | $40.9 | $3,777.9 | $5,759.3 | NMF | 1.43x | 0.87x | 13.6x | 13.9x | 13.5x |
| Federated Investors, Inc. | $35.5 | $3,582.0 | $3,457.7 | NMF | 5.47x | NA | 17.6x | 16.9x | 16.7x |
| AllianceBernstein Holding L.P. | $25.0 | $2,353.3 | $2,353.3 | 1.63x | NA | NA | 11.7x | 11.8x | 10.8x |
| Artisan Partners Asset Management | $39.4 | $1,967.1 | $1,960.2 | NMF | NA | NA | 24.4x | 10.8x | 9.7x |
| Virtus Investment Partners, Inc. | $117.7 | $992.7 | $2,319.2 | NMF | 1.70x | 1.45x | 21.9x | 16.9x | 11.6x |
| Low | | | | 1.63x | 1.43x | 0.87x | 11.7x | 10.8x | 9.7x |
| Mean | | | | 3.05x | 2.68x | 1.97x | 19.1x | 16.2x | 14.5x |
| Median | | | | 2.32x | 1.96x | 1.51x | 18.0x | 15.4x | 13.7x |
| High | | | | 5.20x | 5.47x | 4.23x | 24.5x | 23.5x | 20.5x |

Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Equity Value Range | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | Low | - | High | Low | - | High |
| Net Income (2017E) | 100.0% | $25.0 | 5.00x | - | 7.00x | $125.0 | - | $175.0 |
| **Concluded Equity Value Range** | | | | | | **$125.0** | - | **$175.0** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey prepared this Report will create any Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 347 of 384

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Implied Equity Value | Net Income | Implied Equity Value / Book Value | Net Income |
|---|---|---|---|---|---|---|---|
| 12/19/16 | 02/17/17 | Calamos Asset Management Inc. | Calamos Partners LLC | $201.6 | $0.9 | 1.09x | 224.3x |
| 10/03/16 | 05/30/17 | Janus Capital Group, Inc. | Henderson Group plc (nka:Janus Henderson Group plc) | $3,769.5 | $136.1 | 2.29x | 27.7x |
| 08/19/16 | 11/21/16 | CIFC LLC | F.A.B. Partners I LP | $302.2 | $32.1 | 1.60x | 9.4x |
| 12/03/13 | 12/18/13 | CIFC LLC | Columbus Nova | $187.0 | $16.0 | 0.69x | 11.7x |
| 08/15/13 | 12/12/13 | W.P. Stewart & Co., Ltd. | AllianceBernstein L.P. | $59.5 | $3.8 | 2.60x | 15.7x |
| 02/14/13 | 05/21/13 | Artio Global Investors Inc. | Aberdeen Asset Management PLC | $182.0 | NA | 1.36x | NM |
| High | | | | $3,769.5 | $136.1 | 2.60x | 224.29x |
| Low | | | | $59.5 | $0.9 | 0.69x | 9.42x |
| Mean | | | | $783.6 | $37.8 | 1.60x | 57.76x |
| Median | | | | $194.3 | $16.0 | 1.48x | 15.69x |

**Subject Company Multiple Selection**

| Equity Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Equity Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| Net Income (2017E) | 100.0% | $25.0 | 5.00x | - | 7.00x | $125.0 | - | $175.0 |
| **Concluded Equity Value Range** | | | | | | **$125.0** | **-** | **$175.0** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Houlihan Lokey Financial Advisors, Inc. Report reflects the factual information Houlihan Lokey was provided. This Report will not be discussed with Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 348 of 384

# Reference Notes

(1)  CBL and SNIC provided $10m each to SMHL through Flowery Branch, LLC and SHL provided $20m to SMHL.
Sources:   "SMHL (CBL)_LA_2017-04-28" (pg.33), "Flowery Branch (CBL)_LA_2017-04-28" (pg.31)

(2)  Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms.
We haven't received any historical financial information for SASL.
Sources:   "SMHL_FINAL Rating (EL12014$)_2017-06-29", "SMHL_Amendment to LA [Qtrly]_2017-09-30"

(3)  Sources:   "SMHL_FINAL Memo_2016-04-16", "SMHL (CBL)_LA_2017-04-28"

(4)  Sources:   "SMHL_FINAL Rating (EL12014$)_2017-06-29" (pg.4)

(5)  Sources:   "SMHL_FINAL Rating (EL12014$)_2017-06-29" (pg.4)

(6)  Sources:   "SMHL_FINAL Memo_2016-04-16" (pg.4)

(7)  Sources:   Morgan Stanley Asset Management Landscape Report (6 Dec 2017) (pg.6), Deloitte 2018 Investment Management Outlook (pg.1,5)

(8)  US Corporate A, US BB High Yield, US Corporate Finance and Investment High Yield, BBB Rating and First Lien indices were utilized.

(9)  Loan comparables were based on comparable asset management firms.

(10)  Sources:   "SMHL (CBL)_LA_2017-04-28"

(11)  Sources:   "SMHL_FINAL Rating (EL12014$)_2017-06-29" (pg.7,8)

(12)  As we haven't received any historical financial information, SASL's 2017E EBITDA was used.

(13)  We have not received any related information.

(14)  Sources:   "SMHL_FINAL Rating (EL12014$)_2017-06-29" (pg.1), "SMHL_FINAL Memo_2016-04-16" (pg.5),
Morgan Stanley Asset Management Landscape Report (6 Dec 2017) (pg.6)

(15)  Standard Re (Malta) Limited is listed as a subsidiary in SMHL's statutory accounts. In Standard Re (Malta) Limited's statutory accounts, it is mentioned that it is also a subsididary of Standard Holdings Limited ("SHL"), in which its financial results are consolidated.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be used or relied upon for any purpose or by any person, other than Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK     Document 234-31     Filed 07/14/26     Page 349 of 384

# TAC Investments, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | TAC Investments, LLC |
| Lender | SNIC |
| Securities | Senior Secured Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Term Loan |
|---|---|
| Latest Available Data | 09/30/17 |
| Performance Trend | Stable |
| Credit Rating | BBB- |
| Credit Rating Date | 06/12/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 09/30/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $14.4 | $14.4 |
| SNIC Principal | $4.4 | $4.4 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Senior Secured | |
| Amortization | 0.25% per quarter | |
| Issue Date | 02/01/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 70.64% | |

### Company Background (4)

TAC Investments ("TAC" or the "Company") is a parent company of Prime Mortgage Lending ("PML"), specializing in residential home loans.

PML is a privately held mortgage banking company founded by John Rodgers in 2005 and is based in Apex, North Carolina. PML originated $460 million of loans in 2016, of which 73% were related to purchases and 27% to refinancings. This represents a 93% and 26% increase over 2014 and 2015 origination volumes respectively.

PML provides conventional loans, FHA loans (US Federal Housing Administration mortgage insurance backed mortgage loan), USDA (guaranteed by US Department of Agriculture), North Carolina Housing loans, Mortgage Credit Certificates and VA loans (guaranteed by US Department of Veteran Affairs). PML operates through 36 offices in 25 states in the US.

### Deal Description (5)

In February 2017, TAC acquired a 50% stake in PML from CEO and founder John Rodgers. The transaction valued PML at c. $25.6 million, representing a c. 5.3x LTM EBITDA of c. $4.8 million as of December 2016.

The purchase was funded via a c. $14.4 million senior loan (c. $4.4 million from SNIC and c. $10.0 million from CBL) to TAC. Dividends received from TML less certain expenses incurred by TAC (the "Excess Cash Flow") will be used to pay down the contemplated debt's interest and principal.

TAC holds an option to buy the remaining 50% stake until February 2020.

### Key Developments / Outlook (6)

- **Fanny Mae seller for better pricing:** PML became a Fannie Mae approved seller in April 2017, which will allow the Company to develop retained servicing. PML also received indication of approval by CMC to be their servicing takeout on Fannie sales.
- **Retained servicing:** Investing in retained servicing can be used as natural hedge against volatility of housing originations of business. It creates a predictable stream of annuity earnings.
- **Expand sales capabilities:** PML significantly expanded its sales force in 2017 by recruiting additional loan officers and opening new states to fund more mortgages. This has driven costs up over the year, however, revenues are expected to increase significantly over 2018 as these officers ramp up sales.

### Market Overview (7)

The US mortgage origination industry is extremely fragmented with all but the largest originators (Wells Fargo, JP Morgan Chase, Quicken Loans, etc.) focusing their origination efforts on specific geographic regions and metro areas. Several different business models exist in the mortgage industry including retail, wholesale, correspondent, and direct-to-consumer channels. PML operates as an independent retail originator with a focus on purchase (mortgages to finance home purchases) over refinance (renegotiation of existing mortgages on more favorable terms) originations via realtor and home builder-focused relationships via branch-based loan officers. Generally, purchase-based retailers are thought to have more sustainable earnings compared to the interest rate-dependent refinance-focused originators as the purchase origination market has been more stable and is less susceptible to all-out pricing wars. Total US mortgage originations are expected to reach $1.6 trillion in 2017 ($1.1T in purchase and $0.5T in refinance). PML's current volume of $460m is a negligible percentage of the overall market.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|---|
| Term Loan | $4.4 | L + 6.5% | | 647 | 9.1% | NA |
| **Total** | **$4.4** | | | | | |

Implied Metrics at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Div. Financial Services | 294 | 5.3% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **325** | **5.1%** |

Market Data at 12/15/17

### Loan Comps (9)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Nationstar Mortgage Llc / Nationstar Capital Corp | 06/01/22 | B+ | 6.5% | 381 | 6.2% |
| Nationstar Mortgage Llc / Nationstar Capital Corp | 07/01/21 | B+ | 6.5% | 316 | 6.0% |
| Nationstar Mortgage Llc / Nationstar Capital Corp | 10/01/20 | B+ | 7.9% | 174 | 6.9% |
| Phh Corp | 08/15/21 | B | 6.4% | 412 | 6.1% |
| Ocwen Loan Servicing Llc | 11/15/22 | B- | 8.4% | 545 | 7.6% |
| Minimum | | | 6.4% | 174 | 6.0% |
| Median | | | 6.5% | 381 | 6.2% |
| Mean | | | 7.1% | 366 | 6.5% |
| Maximum | | | 8.4% | 545 | 7.6% |
| **TAC Investments, LLC** | **Term Loan** | 12/31/27 | BBB- | L + 6.5% | 647 | 9.1% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party in connection with a restructuring, financing or otherwise, as set forth in the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
|---|---|---|---|---|---|---|
| | | | Quarter Ended | | | |
| **OpCo Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | -- | -- | -- | 5.00x | 5.00x | 5.00x |
| EBITDA/Interest Expense | -- | -- | -- | 1.00x | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | -- | -- | -- | 3.58x | 3.35x | 4.86x |
| EBITDA/Interest Expense | -- | -- | -- | 21.01x | 8.29x | 3.58x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | -- | -- | -- | Pass | Pass | Pass |
| EBITDA/Interest Expense | -- | -- | -- | Pass | Pass | Pass |

### Key Financials (11)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|
| | **2014** | **2015** | **2016** | **Sep-17** | **2017P** | **2018P** |
| **Income Statement** | | | | | | |
| Revenue | $8.5 | $16.8 | $19.7 | NA | $18.6 | $21.1 |
| *% Growth* | -- | 97.6% | 17.5% | -- | -5.8% | 13.4% |
| Gross Profit | 7.4 | 15.1 | 18.2 | NA | 17.0 | 19.3 |
| **EBITDA** | **$0.6** | **$3.8** | **$4.8** | **$2.8** | **$3.3** | **$3.9** |
| *% of Revenue* | 7.3% | 22.7% | 24.5% | -- | 18.0% | 18.4% |
| Net Income | 0.2 | 3.7 | 2.2 | NA | 1.2 | 1.4 |
| **Balance Sheet** | | | | | | |
| Cash | NA | 1.6 | 0.6 | 1.0 | 0.6 | 1.7 |
| PP&E | NA | 1.9 | 1.8 | 0.8 | 1.9 | 2.0 |
| Total Assets | NA | 31.3 | 23.0 | 26.9 | 23.9 | 25.1 |
| Total Liabilities | NA | 24.1 | 17.4 | 22.6 | 16.9 | 16.6 |
| Book Value of Equity | NA | 7.1 | 5.5 | 4.3 | 6.9 | 8.4 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | **Leverage** | | |
| **Cash** | **$1.0** | **$1.0** | | | | |
| Term Loan | 14.4 | 14.4 | 77.0% | 5.1x | 4.8x | Cash |
| **Total Senior Debt** | **$14.4** | **$14.4** | **77.0%** | **5.1x** | **4.8x** | |
| **Total Debt** | **$14.4** | **$14.4** | **77.0%** | **5.1x** | **4.8x** | |
| Book Equity | 4.3 | 4.3 | 23.0% | | | |
| **Total Capitalization** | **$18.7** | **$18.7** | **100.0%** | **6.6x** | **6.3x** | |
| **LTM EBITDA (Sep-17)** | **$2.8** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | - | High | Weighting |
|---|---|---|---|---|---|
| | | **Valuation Date** | | | |
| Acquisition | 25.6 | | | | |
| Valuation Rolled Forward | -- | 16.1 | - | 19.4 | 100.0% |
| **Concluded EV Range** | **$25.6** | **$16.1** | **-** | **$19.4** | |
| **Net Senior Debt** | **$13.5** | | **$13.5** | | |
| *Enterprise Value Coverage* | 1.9x | 1.2x | - | 1.4x | |
| *Net Loan-to-Value* | 52.5% | 83.7% | - | 69.3% | |
| **Net Total Debt** | **$13.5** | | **$13.5** | | |
| *Enterprise Value Coverage* | 1.9x | 1.2x | - | 1.4x | |
| *Net Loan-to-Value* | 52.5% | 83.7% | - | 69.3% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Growth & Cash Flow Generation:** Strong history of revenue and EBITDA growth. Low capex business with focus on sustainable retail model of mortgage originations.
- **Capital Expenditure:** Low capex signifies higher free cash flow to pay down debt.
- **Cash Flow Sweep:** 100% of excess cash flow will be used to pay down the Term Loan.
- **Management:** Experienced management team led by CEO John Rodgers.
- **Solid Track Record:** Culture of compliance operating in a heavily regulated space. Company has never had to buy back a bad loan.

### Key Risks (14)

| | |
|---|---|
| **Risk:** | John Rodgers is the main employee driving the business. |
| **Mitigant:** | Mitigated by other key management team members. |
| **Risk:** | Rising interest rates have negative effects on mortgage originations. |
| **Mitigant:** | PML's business is more sustainable focusing on purchase rather than refinance business. Plans to retain servicing will act as a natural hedge against mortgage originations volatility and smooth out earnings. |
| **Risk:** | The loss of key loan officers in PML. |
| **Mitigant:** | There are multiple top producing loan officers and PML has a track record of retaining its loan officer staff with minimal annual turnover. Proposed opening of new offices and adding loan officers also mitigates this risk factor. |

### Summary Comments

| | |
|---|---|
| **Performance:** | The Company has significantly invested in its sales force in 2017, resulting in increased costs and lower profitability in LTM financials as of September 2017. However, revenues are expected to increase significantly over 2018 as the new officers additions ramp up sales. |
| **Financial Covenants:** | The Company has consistently been in compliance with its net senior leverage (max. 5.0x) and interest coverage (min. 1.0x) financial covenants. |
| **Security Coverage:** | Our assessment of enterprise value implied full coverage through the Company's debt, with a loan-to-value of 69.3% to 83.7% for the Term Loan. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 9.1%. |
| **Debt Servicing:** | Servicing of Term Loan of Parent is dependent on dividends from OpCo and as such carries certain equity risk. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other interested parties, as may be set out in the applicable engagement letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor its conclusions may be referred to or relied upon by, or distributed to any party, nor may Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# DCF Analysis | Term Loan

*(dollars in millions)*

| Input: | Pre-Amendments | Post-Amendments |
|---|---|---|
| Days in Year Convention | 365 | 0 |
| Day Count Convention | Actual | 0 |
| Payment Frequency | Annually | Quarterly |
| PIK Rate | 0.0% | 0.0% |
| Cash Margin | 6.5% | 6.5% |
| Libor Floor | 1.0% | 1.0% |
| Amortization | 1.0% | 0.25% |
| Origination Date | 2/1/17 | 2/1/17 |
| Internal Rate of Return (IRR) | | 9.1% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.5% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 1.8% | 1.9% | 2.0% | 2.1% | 2.7% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| **Total Cash Interest Rate** | **8.2%** | **8.3%** | **8.4%** | **8.5%** | **8.6%** ... | **9.2%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% |
| Libor Forward Rate | 2.0% | 1.8% | 1.9% | 2.0% | 2.1% | 2.7% |
| **Discount Rate** | **8.5%** | **8.3%** | **8.4%** | **8.5%** | **8.6%** ... | **9.1%** |

| | 12/15/17 | 2/28/18 | 5/31/18 | 8/31/18 | 11/30/18 | 2/28/19 | | 12/31/27 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 14.4 | 14.3 | 14.2 | 14.2 | 14.2 | | 12.9 |
| Cash Interest Payment | - | 1.2 | 0.3 | 0.3 | 0.3 | 0.3 | | 0.1 |
| Accrued Cash Interest | 0.9 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | | 12.9 |
| **Ending Principal** | **14.4** | **14.3** | **14.2** | **14.2** | **14.2** | **14.1** ... | **-** |
| **Cash Flow** | | **1.3** | **0.3** | **0.3** | **0.3** | **0.3** ... | **13.0** |
| Years | | 0.21 | 0.46 | 0.71 | 0.96 | 1.21 | | 10.05 |
| Discount Factor @ 6.47% Implied Credit Spread | | 0.98 | 0.96 | 0.94 | 0.92 | 0.90 | | 0.42 |
| **Present Value @ 6.47% Implied Credit Spread** | | **1.3** | **0.3** | **0.3** | **0.3** | **0.3** ... | **5.4** |

| | |
|---|---|
| **Total Present Value @ 6.47% Implied Credit Spread (Dirty)** | 15.4 |
| **Less: Accrued Interest** | 0.9 |
| **Total Clean Value** | 14.4 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.5% | $14.4 | 100.0% | 9.1% |

Sources: TAC_FINAL LA_2017-02-01; TAC Investments_Amendment to LA [Qtrly]_2017-09-30

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be used, circulated, quoted or otherwise referred to for any other purpose, nor is it to be filed with, or referred to in whole or in part in any Report of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 354 of 384

# Reference Notes

(1) CBL and SNIF provided the Term Loan to TAC to fund the acquisition of PML.
Sources: TAC_FINAL LA_2017-02-01; TAC Investments_Term Sheet_2017-02-01

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest and amortization terms.
Sources: TAC_FINAL LA_2017-02-01; TAC Investments_Amendment to LA [Qtrly]_2017-09-30

(3) Terms based on loan agreement and adjustments, discussed under (2). The instrument was issued at a price of 70.6% of par, which if repaid at face value would enhance the yield.
Sources: TAC_FINAL LA_2017-02-01; TAC Investments_Amendment to LA [Qtrly]_2017-09-30; Bloomberg

(4) Sources: TAC Private Placement Memorandum; PML Internal Memo

(5) Sources: TAC Private Placement Memorandum; PML Internal Memo

(6) Sources: TAC Private Placement Memorandum; discussions with Eli Global management

(7) Source: PML Internal Memo

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.
Sources: TAC_FINAL LA_2017-02-01; TAC Investments_Amendment to LA [Qtrly]_2017-09-30; Bloomberg; S&P LCD

(9) Sources: Bloomberg

(10) Net Senior Debt/EBITDA and EBITDA/Interest Expense ratios have been deteriorating and approaching the covenant levels.
Sources: Compliance Certificates for Q1'2017 through Q3'2017

(11) Historical and projected P&L based on 'P&L Consolidated'. Historical and projected BS per TAC_Rating (EL12014$)_2017-06-12. LTM P&L based on compliance certificates as of September 2017 and LTM BS as of 9/30/2017 per 'Balance Sheet Consolidated'. EBITDA has been adjusted for certain non-recurring items.
Sources: P&L Consolidated; Balance Sheet Consolidated; Compliance Certificate as of September 2017; TAC_Rating (EL12014$)_2017-06-12

(12) Source: TAC Private Placement Memorandum

(13) While large mortgage banking companies are typically valued on a P/E and P/BV basis, these approaches do not allow to capture the debt coverage of a company as any positive earnings or equity book value would suggest the existence of positive equity value. Therefore, we utilized the EV/EBITDA approach which was also adopted at the time of the Company's acquisition.
Valuation at close based on the 2017 set-up multiple of 5.3x applied to FY2016 EBITDA of $4.8 million. Enterprise value ranges as of the measurement date derived based on the FY2017E EBITDA of $3.3 million and the same valuation multiple.

Sources: TAC Private Placement Memorandum; PML Playbook

(14) Sources: TAC Private Placement Memorandum; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to, and does not, constitute an opinion of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Toniq Investments Limited



Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 356 of 384

# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Toniq Investments Limited |
| Lenders | CBL |
| | SNIC |
| Securities | Senior Term Loan ("Senior TL") |
| | Subordinate Term Loan ("Sub TL") |
| Country | New Zealand |
| Industry | Healthcare IT |

### Investment Status (2)

| | Senior TL | Sub TL |
|---|---|---|
| Latest Available Data | 09/30/17 | 09/30/17 |
| Performance Trend | Stable | Stable |
| Credit Rating | BB- | BB- |
| Credit Rating Date | 06/27/17 | 06/27/17 |
| In Compliance (Yes / No) | Yes | Yes |
| Restructured (Yes / No) | No | No |
| Amended (Yes / No) | Yes | No |
| Amendment Date | 09/29/17 | NA |
| Loan Status | Performing | Performing |

### Key Terms / Summary Position (3)

| ($ in USD millions) | Senior TL | Sub TL | Aggregate |
|---|---|---|---|
| Total Balance | $8.5 | $2.4 | $11.0 |
| SNIC & CBL Principal | $8.5 | $2.4 | $11.0 |
| Base Rate | LIBOR | LIBOR | |
| Floor | 1.00% | 1.00% | |
| Applicable Margin | 6.00% | 9.00% | |
| Currency | USD | USD | |
| Call Protection | None | None | |
| Security | Sr. Secured | Jr. Secured | |
| Amortization | 1.0%/Yr | 1.0%/Yr | |
| Issue Date | 03/28/17 | 03/28/17 | |
| Maturity Date | 12/31/27 | 12/31/27 | |
| Issue Price | 82.00% | 82.00% | |

### Company Background (4)

Toniq Limited ("Toniq" or the "Company") is a provider of integrated dispensary and point of sale software to pharmacies in New Zealand. Toniq has two core software products, Dispensary Operations Management and Retail Point of Sale, which are used to manage a pharmacy's operations, sales, take stock control, and reporting needs. These core products generate revenue through initial instillation fees and then ongoing license fees that are charged monthly or annually, which collectively account for approximately 65% of total revenue. Other sources of revenue include add-ons, one-off projects, and data extraction. Additionally, Toniq's 1Chart business is a cloud based system that provides community pharmacists, general practitioners, and aged-care professional's real time access to their patients' medication information. The Company was founded in 1997 and is based in New Zealand.

### Deal Description (5)

On March 28, 2017, Eli Global purchased 70% of Toniq for NZD$12.0 million ($8.4 million), which implied an enterprise value of NZD$17.2 million ($12.0 million) or approximately 8.0x FY 2017 Pro-Forma EBITDA.

The purchase was funded with $8.5 million of senior debt (provided by SNIC and CBL at a discount), $2.4 million of subordinated debt (provided by SNIC and CBL at a discount), and a seller option.

### Key Developments / Outlook (6)

- **Competitive Landscape:** There are currently only two providers of dispensary software in New Zealand. Toniq has a market share of approximately 85% (>800) of all pharmacies in New Zealand. The remaining 15% of the market is serviced by Corum Health Services through its LOTS software product.

- **Add-Ons:** Management has identified growth opportunities through use of optional integration add-ons, as well as supporting Med Tech companies that can utilize the functionality of the core Toniq software. New technology development is required for medical technology applications such as prescription repeat reminders and customer profiles.

### Market Overview (7)

The global pharmacy management system market was valued at $11.9 billion in 2016 and is expected to reach $18.1 billion by 2021, representing a CAGR of 8.7%, according to a report by Tehnavio. The pharmacy management system market is divided into cloud-based and on-premises segments based on deployment models. The cloud-based model accounted for approximately 55.0% of the total market share in 2016.

Projected drivers within the pharmacy management system market include the rising need to automate processes, the necessary adherence to compliance within the pharmaceutical industry, and the growing demand for optimization.

The New Zealand Ministry of Health published a "Pharmacy Action Plan: 2016 to 2020" in June 2016 that outlines the Ministry's vision for pharmacies and pharmacists to deliver maximum value to the country's health system. New Zealand's focus on improving pharmaceutical care will continue to increase the need for efficient and optimizing technology services.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in USD millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | |
| Senior TL | $8.5 | L + 6.0% | 597 | 8.3% | NA |
| Sub TL | $2.4 | L + 9.0% | 895 | 11.3% | |
| **Total** | **$11.0** | | | | |

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| | Market Data at 12/15/17 | |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Technology | 262 | 5.5% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| Second-Lien | 947 | 10.9% |
| **Average** | **462** | **6.6%** |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | | Market Data as of 12/15/17 | | | |
| Vizient Inc | 03/01/24 | B- | 10.4% | 394 | 7.8% |
| Lifepoint Health Inc | 05/01/24 | BB- | 5.4% | 348 | 5.5% |
| Tenet Healthcare Corp | 01/01/22 | B- | 7.5% | 349 | 5.9% |
| Regionalcare Hospital Pr | 05/01/23 | B | 8.3% | 451 | 6.9% |
| Mph Acquisition Holdings | 06/01/24 | B- | 7.1% | 303 | 5.8% |
| Minimum | | | 5.4% | 303 | 5.5% |
| Median | | | 7.5% | 349 | 5.9% |
| Mean | | | 7.7% | 369 | 6.4% |
| Maximum | | | 10.4% | 451 | 7.8% |
| **Toniq Investments Limited** | Senior TL | 12/31/27 | BB- | L + 6.0% | 597 | 8.3% |
| **Toniq Investments Limited** | Sub TL | 12/31/27 | BB- | L + 9.0% | 895 | 11.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or any other party in accordance with Houlihan Lokey's customary practices and consistent with the obligations under the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 357 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Quarter Ended | | | | | |
|---|---|---|---|---|---|---|
| | Jun-16 | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **Stated Covenants** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | 8.00x | 8.00x |
| Fixed Charge Coverage | NA | NA | NA | NA | 1.00x | 1.00x |
| **Achieved Ratios** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | 4.09x | 2.92x |
| Fixed Charge Coverage | NA | NA | NA | NA | 8.72x | 7.06x |
| **Pass / Fail** | | | | | | |
| Net Senior Debt/EBITDA | NA | NA | NA | NA | Pass | Pass |
| Fixed Charge Coverage | NA | NA | NA | NA | Pass | Pass |

### Key Financials (11)

| ($ in USD millions) | Historical FYE 3/31 | | | LTM | Projected FYE 3/31 | |
|---|---|---|---|---|---|---|
| | 2015 | 2016 | 2017 | Sep-17 | 2018E | 2019E |
| **Income Statement** | | | | | | |
| Revenue | $4.2 | $4.3 | $4.7 | NA | $4.5 | $4.7 |
| *% Growth* | -- | *3.1%* | *8.1%* | -- | *-3.3%* | *3.3%* |
| Gross Profit | 4.1 | 4.2 | 4.6 | NA | 4.4 | 4.6 |
| **EBITDA** | **$1.2** | **$0.9** | **$1.5** | **$2.0** | **$1.5** | **$1.8** |
| *% of Revenue* | *28.0%* | *21.6%* | *32.2%* | -- | *33.9%* | *37.7%* |
| Net Income | 0.8 | 0.6 | 0.5 | NA | 0.9 | 1.2 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | NA | NA |
| • in Net Working Capital | 1.0 | (2.6) | NA | NA | NA | NA |
| Free Cash Flow | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 1.1 | 1.2 | 0.1 | 1.0 | NA | NA |
| PP&E | 0.2 | 0.3 | 0.2 | NA | NA | NA |
| Total Assets | 4.2 | 2.9 | 0.9 | 1.4 | NA | NA |
| Total Liabilities | 1.1 | 1.9 | 0.7 | 0.9 | NA | NA |
| Book Value of Equity | 3.1 | 1.0 | 0.2 | 0.6 | NA | NA |

### Capital Structure (12)

| ($ in USD millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | | $1.0 | | | | |
| Senior TL | 8.5 | 8.5 | 69.4% | 4.3x | 3.8x | Cash |
| **Total Senior Debt** | **$8.5** | **$8.5** | **69.4%** | **4.3x** | **3.8x** | |
| Sub TL | 2.4 | 2.4 | 19.8% | 5.5x | 5.1x | Cash |
| Other Junior Loan | 0.0 | 0.7 | 6.1% | 5.9x | 5.4x | Cash |
| **Total Debt** | **$11.0** | **$11.7** | **95.3%** | **5.9x** | **5.4x** | |
| Book Equity | 0.6 | 0.6 | 4.7% | | | |
| **Total Capitalization** | **$11.6** | **$12.3** | **100.0%** | **6.2x** | **5.7x** | |
| **LTM EBITDA (Sep-17)** | **$2.0** | | | | | |

### Enterprise Value Coverage (13)

| ($ in USD millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 13.9 | - | 15.8 | 50.0% |
| Guideline Transactions | -- | 13.9 | - | 15.8 | 50.0% |
| **Concluded EV Range** | **$12.0** | **$13.9** | **-** | **$15.8** | |
| **Net Senior Debt** | | **$7.6** | | | |
| *Enterprise Value Coverage* | | *1.8x* | *-* | *2.1x* | |
| *Net Loan-to-Value* | | *54.7%* | *-* | *47.9%* | |
| **Net Total Debt** | | **$10.8** | | | |
| *Enterprise Value Coverage* | | *1.3x* | *-* | *1.5x* | |
| *Net Loan-to-Value* | | *77.8%* | *-* | *68.0%* | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Market Share:** Toniq is this dominant provider of pharmacy software in New Zealand. The acquisition will allow for potential expansion into other healthcare technology and services transactions in the Australia / New Zealand region.

- **Client Base:** Customer churn is very low and usually occurs as a result of pharmacy closures or a change of ownership. In recent years, there were very few dispensary software customers who have changed to the competing software, LOTS. Existing customers have been with the Company for an average of approximately 14 years.

- **Recurring Revenue:** More than 90.0% of Toniq's revenue is classified as recurring (Core Annual Fee, Add On, and Data Extraction).

### Key Risks (15)

**Risk:** Clive Davidson, Founder, plays a key strategic role in the business and has a close relationship with key customers such as GXH and the MOH. Due to the mature stage of the Company, Clive takes extended leaves of up to two months at a time from the business.

**Mitigant:** Clive Davidson has agreed to remain with the Company as the CEO until a suitable replacement is identified. He will then remain on board as a consultant to ensure a smooth transition of leadership.

**Risk:** Toniq is susceptible to losing market share if a significant competitor entered the New Zealand market.

### Summary Comments

**Performance:** The Company is projecting flat EBITDA on lower revenue in FY2018. In FY2019, The Company expects a rebound in revenue and EBITDA along with margin expansion.

**Financial Covenants:** The Company has consistently been in compliance, with the latest net senior leverage ratio of 2.9x and fixed charge coverage ratio of 7.1x, indictating sufficient coverage.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the loans, with a net loan-to-value range of 47.9% to 54.7% through the Senior TL and 68.0% to 77.8% through the Sub TL.

**Yield Assessment:** Based on our application of the Income Approach, the yields implied by a par price for the Senior TL and Sub TL were estimated to be 8.3% and 11.3%, respectively. The instruments were issued at a price of 82.00% of par, which if repaid at face value would enhance the yields.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, shareholders or interests, which may or may not be adverse to the interest of the recipient of this engagement letter.

# DCF Analysis | Senior Term Loan

*(dollars in USD millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.0% |
| Libor Floor | 1.0% |
| Origination Date | 3/28/2017 |
| Internal Rate of Return (IRR) | 8.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.0% |
| Implied Credit Spread Over Index Rate | 6.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.8% | 2.0% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| **Total Cash Interest Rate** | **7.8%** | **8.0%** | **8.3%** | **8.3%** | **8.3%** ... | **8.6%** |
| Implied Credit Spread Over Index Rate | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **8.0%** | **8.0%** | **8.2%** | **8.3%** | **8.3%** ... | **8.6%** |

| | 12/15/2017 | 3/28/2018 | 3/28/2019 | 3/28/2020 | 3/28/2021 | 3/28/2022 ... | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 8.5 | 8.5 | 8.4 | 8.3 | 8.2 | 7.7 |
| Cash Interest Payment | - | 0.7 | 0.7 | 0.7 | 0.7 | 0.7 | 0.5 |
| Accrued Cash Interest | 0.5 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 7.7 |
| **Ending Principal** | **8.5** | **8.5** | **8.4** | **8.3** | **8.2** | **8.1** ... | **-** |
| **Cash Flow** | | **0.8** | **0.8** | **0.8** | **0.8** | **0.8** ... | **8.2** |
| Years | | 0.28 | 1.28 | 2.28 | 3.28 | 4.28 | 10.05 |
| Discount Factor @ 5.97% Implied Credit Spread | | 0.98 | 0.91 | 0.84 | 0.77 | 0.71 | 0.45 |
| **Present Value @ 5.97% Implied Credit Spread** | | **0.7** | **0.7** | **0.7** | **0.6** | **0.5** ... | **3.7** |

| | |
|---|---|
| **Total Present Value @ 5.97% Implied Credit Spread (Dirty)** | **9.0** |
| **Less: Accrued Interest** | **0.5** |
| **Total Clean Value** | **8.5** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.0% | $8.5 | 100.0% | 8.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: ZVIII Gillsville_LA_2017-03-28

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# DCF Analysis | Subordinated Term Loan

*(dollars in USD millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Origination Date | 3/28/2017 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 8.9% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | |
|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.8% | 2.0% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| **Total Cash Interest Rate** | **10.8%** | **11.0%** | **11.3%** | **11.3%** | **11.3%** … | **11.6%** |
| | | | | | | |
| Implied Credit Spread Over Index Rate | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% | 8.9% |
| Libor Forward Rate | 2.0% | 2.0% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** … | **11.6%** |

| | 12/15/2017 | 3/28/2018 | 3/28/2019 | 3/28/2020 | 3/28/2021 | 3/28/2022 … | 12/31/2027 |
|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 2.4 | 2.4 | 2.4 | 2.4 | 2.3 | 2.2 |
| Cash Interest Payment | - | 0.3 | 0.3 | 0.3 | 0.3 | 0.3 | 0.2 |
| Accrued Cash Interest | 0.2 | - | - | - | - | - | - |
| PIK Interest | - | - | - | - | - | - | - |
| Accrued PIK Interest | - | - | - | - | - | - | - |
| Principal Payment | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 2.2 |
| **Ending Principal** | **2.4** | **2.4** | **2.4** | **2.4** | **2.3** | **2.3** … | **-** |
| **Cash Flow** | | **0.3** | **0.3** | **0.3** | **0.3** | **0.3** … | **2.4** |
| Years | | 0.28 | 1.28 | 2.28 | 3.28 | 4.28 | 10.05 |
| Discount Factor @ 8.95% Implied Credit Spread | | 0.97 | 0.87 | 0.79 | 0.71 | 0.63 | 0.34 |
| **Present Value @ 8.95% Implied Credit Spread** | | **0.3** | **0.3** | **0.2** | **0.2** | **0.2** … | **0.8** |

| | |
|---|---|
| **Total Present Value @ 8.95% Implied Credit Spread (Dirty)** | **2.6** |
| **Less: Accrued Interest** | **0.2** |
| **Total Clean Value** | **2.4** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 8.9% | $2.4 | 100.0% | 11.3% |

Note: Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Source: ZVII Folkston_FINAL LA_2017-03-28

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Except as set forth in the Engagement Letter, this Report may not be relied upon by, and Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in USD millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics | | Growth Metrics | | | | Margin | |
|---|---|---|---|---|---|---|---|---|
| | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| IQVIA Holdings Inc. | $7,851.0 | $1,736.0 | 24.0% | 49.8% | 39.7% | 89.5% | 22.1% | 25.3% |
| Veeva Systems Inc. | $650.8 | $162.5 | 32.9% | 23.0% | 35.7% | 79.5% | 25.0% | 32.7% |
| Premier, Inc. | $1,532.0 | $447.2 | 25.1% | 5.3% | 20.4% | 10.8% | 29.2% | 31.9% |
| Allscripts Healthcare Solutions, Inc. | $1,714.4 | $173.8 | 11.8% | 17.3% | 35.4% | 141.1% | 10.1% | 20.2% |
| Omnicell, Inc. | $690.2 | $41.0 | 42.9% | 4.5% | -7.3% | 37.8% | 5.9% | 12.0% |
| Evolent Health, Inc. | $409.2 | -$48.3 | 162.4% | 70.6% | NMF | NMF | NMF | -0.5% |
| Tabula Rasa Healthcare, Inc. | $117.9 | $2.9 | 34.3% | 37.6% | 12.1% | 117.7% | 2.5% | 13.9% |
| Orion Health Group Limited | $123.1 | -$26.7 | -3.8% | -7.3% | NMF | NMF | NMF | -12.9% |
| Minimum | $117.9 | -$48.3 | -3.8% | -7.3% | -7.3% | 10.8% | 2.5% | -12.9% |
| Mean | $1,636.1 | $311.0 | 41.2% | 25.1% | 22.7% | 79.4% | 15.8% | 15.3% |
| Median | $670.5 | $101.8 | 29.0% | 20.1% | 27.9% | 84.5% | 16.1% | 17.1% |
| Maximum | $7,851.0 | $1,736.0 | 162.4% | 70.6% | 39.7% | 141.1% | 29.2% | 32.7% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| IQVIA Holdings Inc. | $102.1 | $22,046.3 | $30,908.3 | 3.94x | 3.85x | 3.62x | 17.8x | 15.2x | 13.9x |
| Veeva Systems Inc. | $56.0 | $8,662.5 | $7,904.4 | NMF | NMF | 9.93x | NMF | NMF | NMF |
| Premier, Inc. | $29.6 | $4,274.3 | $4,321.4 | 2.82x | 2.82x | 2.59x | 9.7x | 8.8x | 7.9x |
| Allscripts Healthcare Solutions, Inc. | $14.7 | $2,647.0 | $4,420.8 | 2.58x | 2.43x | 2.07x | 25.4x | 12.0x | 10.3x |
| Omnicell, Inc. | $51.8 | $2,029.0 | $2,213.8 | 3.21x | 3.06x | 2.73x | NMF | 25.5x | 15.7x |
| Evolent Health, Inc. | $13.1 | $974.6 | $844.6 | 2.06x | 1.95x | 1.50x | NMF | NMF | NMF |
| Tabula Rasa Healthcare, Inc. | $28.2 | $557.5 | $588.5 | 4.99x | 4.55x | 3.28x | NMF | NMF | 18.8x |
| Orion Health Group Limited | $0.6 | $123.8 | $117.9 | 0.96x | 0.91x | 0.86x | NMF | NMF | NMF |
| Low | | | | 0.96x | 0.91x | 0.86x | 9.7x | 8.8x | 7.9x |
| Mean | | | | 2.94x | 2.80x | 3.32x | 17.6x | 15.4x | 13.3x |
| Median | | | | 2.82x | 2.82x | 2.66x | 17.8x | 13.6x | 13.9x |
| High | | | | 4.99x | 4.55x | 9.93x | 25.4x | 25.5x | 18.8x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
\* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples | | | Enterprise Value Range | | |
|---|---|---|---|---|---|---|---|---|
| | | | Low | - | High | Low | - | High |
| LTM EBITDA | 100.0% | $2.0 | 7.00x | - | 8.00x | $13.9 | - | $15.8 |
| **Concluded Enterprise Value Range** | | | | | | **$13.9** | **-** | **$15.8** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the fact that Houlihan Lokey provided this Report, nor the fact that this Report will be provided to Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 361 of 384

# Guideline Transaction Approach

*(dollars in USD millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/23/17 | NA | Servelec Group plc | Montagu Private Equity LLP; Montagu V LP; Montagu V (US) L.P.; Montagu V (Non-Us) L.P.; Montagu V (D) L.P. | $307.1 | $86.1 | 3.57x | 14.2x |
| 7/24/17 | 9/14/17 | WebMD Health Corp. | MH SUB I, LLC | $2,641.2 | $709.0 | 3.73x | 14.3x |
| 3/6/17 | 5/4/17 | The CJS Solutions Group LLC | Tech Mahindra (Americas), Inc. | $220.0 | $114.0 | 1.93x | NA |
| 2/23/17 | 7/6/17 | Touchcorp Limited | Afterpay Holdings Limited (nka:Afterpay Touch Group | $155.9 | $27.9 | 5.58x | 12.7x |
| 10/21/16 | 12/2/16 | Everyday Health, Inc. | Ziff Davis, LLC | $465.3 | $253.9 | 1.83x | 15.0x |
| 10/7/16 | 11/30/16 | Vidal Group | M3, Inc. | $105.7 | $44.1 | 2.40x | NA |
| 9/12/16 | 2/16/17 | Anthelio Healthcare Solutions Inc. | Atos SE | $275.0 | NA | NA | NA |
| 8/22/16 | 10/13/16 | QHR Corporation | Shoppers Drug Mart Inc. | $117.3 | $23.1 | 5.08x | 57.7x |
| 8/9/16 | 10/21/16 | Press Ganey Holdings, Inc. | EQT Partners AB; EQT VII | $2,392.6 | $344.3 | 6.95x | 22.8x |
| 7/13/16 | 9/16/16 | Imprivata, Inc. | Thoma Bravo, LLC; Thoma Bravo Fund XII, L.P. | $496.9 | $131.1 | 3.79x | NM |
| 7/13/16 | 10/3/16 | Valence Health, Inc. | Evolent Health, Inc. | $247.3 | $76.2 | 3.25x | NA |
| 6/30/16 | 7/1/16 | Healthiest You Corporation | Teladoc, Inc. | $156.4 | $10.0 | 15.64x | NA |
| 5/3/16 | 10/3/16 | IMS Health Holdings, Inc. | Quintiles Transnational Holdings Inc. (nka:IQVIA Holdings | $14,777.2 | $3,123.0 | 4.73x | 19.4x |
| 2/22/16 | 4/4/16 | Brightree LLC | ResMed Corp. | $800.0 | $113.2 | 7.07x | 18.9x |
| 2/18/16 | 4/7/16 | Truven Holding Corp. | IBM Watson Health | $3,578.6 | $610.7 | 5.86x | 35.0x |
| 11/25/15 | 1/8/16 | Healthland, Inc. | Computer Programs and Systems, Inc. | $260.6 | NA | NA | NA |
| 11/2/15 | 1/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 10/30/15 | 1/4/16 | HealthFusion Holdings, Inc. | Quality Systems, Inc. | $196.9 | $32.7 | 6.02x | 77.2x |
| 8/24/15 | 9/1/15 | Avalere Health LLC | Inovalon Holdings, Inc. | $131.4 | $49.5 | 2.65x | NM |
| 8/14/15 | 8/31/15 | Learner's Digest International LLC | Wolters Kluwer Health, Inc. | $150.0 | $39.0 | 3.85x | NA |
| 8/6/15 | 10/13/15 | Merge Healthcare Incorporated | International Business Machines Corporation | $977.3 | $227.6 | 4.29x | 24.8x |
| 7/6/15 | 8/12/15 | Altegra Health, Inc. | MediFAX-EDI Holding Company, Inc. | $910.0 | $192.5 | 4.73x | NA |
| High | | | | $14,777.2 | $3,123.0 | 15.64x | 77.2x |
| Low | | | | $105.7 | $10.0 | 1.83x | 12.7x |
| Mean | | | | $1,460.8 | $348.6 | 4.83x | 27.1x |
| Median | | | | $291.1 | $113.6 | 4.07x | 19.1x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $2.0 | 7.00x | - | 8.00x | $13.9 | - | $15.8 |
| **Concluded Enterprise Value Range** | | | | | | **$13.9** | **-** | **$15.8** |

Source: Capital IQ.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any excerpts herefrom may be reproduced by any means without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 362 of 384

# Reference Notes

(1) Borrowers, lenders, and Industry classification per the "12.11.17 Loan Details as of 09-30 draft v3" file provided by Eli Global.

Sources: 12.11.17 Loan Details as of 09-30 draft v3; 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24; ZVIII Gillsville_LA_2017-03-28; ZVII Folkston_FINAL LA_2017-03-28

(2) Credit rating report provided by Egan-Jones on 6/27/2017.

On September 29, 2017, the Senior TL loan agreement was amended for the definition of the actual fixed charges effective as of June 30, 2018.

Sources: Medflow_Rating (EL12014$)_2017-09-01; ZVIII Gillsville_LA_2017-03-28; ZVII Folkston_FINAL LA_2017-03-28; Toniq_Amendment to LA [Fixed Charges]_2017-09-29

(3) Sources: ZVIII Gillsville_LA_2017-03-28; ZVII Folkston_FINAL LA_2017-03-28

(4) Sources: 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24

(5) Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet.

Sources: 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24; Playbook_Toniq Limited_VF_23 March 2017_RT

(6) Sources: 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24; discussions with Eli Global management

(7) Sources: https://www.businesswire.com/news/home/2017051106286/en/Global-Pharmacy-Management-System-Market-Grow-CAGR; https://www.reportbuyer.com/product/4886861/global-pharmacy-management-system-market-2017-2021.html; Ministry of Health. 2016. Pharmacy Action Plan 2016 to 2020. (available at www.health.govt.nz).

(8) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield for the Senior TL and Sub TL based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Sources: ZVIII Gillsville_LA_2017-03-28; ZVII Folkston_FINAL LA_2017-03-28; Bloomberg; S&P LCD

(9) Houlihan Lokey is not providing a security level valuation for the underlying investments. Spread and yield based on contractual cash flows and an assumed price of 100% of par for purposes of comparing statistics across the portfolio.

Sources: Bloomberg

(10) The quarter ended June 30, 2017 will be the first covenant testing period for the Senior TL.

Sources: ZVIII Gillsville_LA_2017-03-28; ZVII Folkston_FINAL LA_2017-03-28; Toniq_Amendment to LA [Fixed Charges]_2017-09-29; Company compliance certificates

(11) The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.

Sources: Playbook_Toniq Limited_VF_23 March 2017_RT; Company compliance certificates; 2017 audit

(12) Cash balance at closing assumed to be de minimis. Balance outstanding as of September 30, 2017. Per discussions with Eli Global, all seller notes and seller options are unsecured obligations of the subject companies, are subordinate to all loans provided by SNIC or CBL, and are held in a separate special purpose vehicle or accounted for in the book value of equity on the subject companies balance sheet. The balance sheet provided by Eli Global for the subject company may not reflect all sources of capital from the initial transaction.

Sources: 12.11.17 Loan Details as of 09-30 draft v3; 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24

(13) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the March 2017 acquisition of the Company by Eli Global, changes in Company performance, and changes in market benchmarks. Cash at close was requested but not provided.

Sources: 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24; discussions with Eli Global management

(14) Sources: 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24; discussions with Eli Global management

(15) Sources: 3. Toniq Internal Memo; 4c. Toniq DD Report; Folkston_Memo_2017-03-24; Gillsville_Memo_2017-03-24; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report does not constitute advice, including tax, accounting, regulatory or legal advice, and shall not preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Transcontinental Holdings



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Transcontinental Holdings |
| Lenders | CBL |
| Securities | Subordinated Term Loan ("Sub. TL") |
| Country | USA |
| Industry | Financial Services |

### Investment Status (2)

| | Sub. TL |
|---|---|
| Latest Available Data | Dec-16 |
| Performance Trend | Improving |
| Credit Rating | B |
| Credit Rating Date | 06/15/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 12/01/16 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sub. TL | Aggregate |
|---|---|---|
| Total Balance | $5.0 | $5.0 |
| CBL Principal | $5.0 | $5.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 9.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Subordinated | |
| Amortization | None | |
| Issue Date | 01/28/16 | |
| Maturity Date | 12/31/26 | |
| Issue Price | 82.88% | |

### Company Background (4)

Trans-Continental Credit and Collection Corporation ("TCC" or the "Company") operates in the private pay revenue cycle management sector in the United States. TCC derives revenue from debt billing collections in healthcare, consumer, government agency and commercial sectors. The Company has a 2-tier approach to pursue debtors – from its agency and its attorneys. The Company makes approximately 95% of collections without litigation.

TCC generates revenue from bad debt medical billing collections, primarily. The Company's average fee is approximately 22% for accounts collected on behalf of its clients. TCC is based in White Plains, New York.

### Deal Description (5)

On May 29, 2015, Eli Global acquired TCC from the Bloom family for an implied enterprise value of $6.2 million.

### Key Developments / Outlook (6)

- **Expansion of early out services:** Management focuses the majority of its operational and sales efforts on traditional contingency-based bad debt collections and a growth opportunity exists for the company to upsell its client base. The Company aims to grow new sales with early out services as a percentage of total revenues.

- **Expansion of geographic footprint:** TCC can also grow through an expansion of its sales force and corresponding geographical footprint beyond the New York-Connecticut-New Jersey-Pennsylvania regional market.

### Market Overview (7)

The US economy is heavily reliant on the credit and the debt collection industry which serves a vital role in recovering outstanding debts owed to creditors and service providers. According to ACA International, the amount of debt collected by third-party debt collectors was $67.6 billion in 2016, a 42% increase since 2013.

Revenue cycle management represents a $30.0 to 50.0 billion market opportunity as healthcare organizations face rising costs and increased complexity, and the demand for technology solutions is likely to increase. A significant shift to value-based care is now taking place, fueling greater demand for revenue cycle management solutions. Healthcare providers increasingly require revenue cycle solutions to be closely aligned with clinical solutions.

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| | | | Implied Metrics at 12/15/17 | | |
| Sub. TL | $5.0 | L + 9.0% | 898 | 11.3% | NA |
| **Total** | **$5.0** | | | | |

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| | Market Data at 12/15/17 | |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Services | 367 | 6.4% |
| B | 411 | 5.4% |
| First-Lien | 363 | 5.0% |
| **Average** | **376** | **5.7%** |

### Loan Comps (9)

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| | | Market Data as of 12/15/17 | | | |
| Ca Inc | 08/15/23 | BBB+ | 4.5% | 129 | 3.4% |
| Fiserv Inc | 10/01/22 | BBB | 3.5% | 66 | 2.8% |
| Equifax Inc | 12/15/22 | BBB+ | 3.3% | 125 | 3.3% |
| Minimum | | | 3.3% | 66 | 2.8% |
| Median | | | 3.5% | 125 | 3.3% |
| Mean | | | 3.8% | 107 | 3.2% |
| Maxmimum | | | 4.5% | 129 | 3.4% |
| **TCC Sub. TL** | **12/31/26** | **B** | **L + 9.0%** | **898** | **11.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders, other stakeholders or interested parties, at different points in the future pursuant to the engagement letter.

Case 3:23-cr-00048-MOC-DCK   Document 234-31   Filed 07/14/26   Page 365 of 384

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | | | Quarter ended | | |
|---|---|---|---|---|---|
| | Sep-16 | Dec-16 | Mar-17 | Jun-17 | Sep-17 |
| **OpCo Stated Covenants** | | | | | |
| Net Senior Debt to EBITDA | 5.00x | 5.00x | 5.00x | 5.00x | 5.00x |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| | | | | | |
| **Achieved Ratios** | | | | | |
| Net Senior Debt to EBITDA | 1.38x | NA | NA | NA | NA |
| Fixed Charge Coverage | 11.52x | NA | NA | NA | NA |
| | | | | | |
| **Pass / Fail** | | | | | |
| Net Senior Debt to EBITDA | Pass | Pass | NA | Pass | Pass |
| Fixed Charge Coverage | Pass | Pass | NA | Pass | Pass |

### Key Financials (11)

| ($ in millions) | | Historical FY | | | LTM | Projected FY | |
|---|---|---|---|---|---|---|---|
| *FYE - Dec* | | 2014 | 2015 | 2016 | Sep-17 | 2017P | 2018P |
| **Income Statement** | | | | | | | |
| Revenue | | NA | NA | $4.9 | NA | $5.1 | $5.8 |
| *% Growth* | | -- | -- | -- | -- | 4.7% | 12.9% |
| Gross Profit | | NA | NA | NA | NA | NA | NA |
| **EBITDA** | | **NA** | **$0.5** | **$0.7** | **NA** | **$1.0** | **$1.1** |
| *% of Revenue* | | -- | -- | 15.3% | -- | 20.2% | 19.3% |
| Net Income | | NA | 0.2 | 0.2 | NA | NA | NA |
| **Cash Flow Statement** | | | | | | | |
| Capex | | NA | NA | 0.0 | NA | NA | NA |
| " in Net Working Capital | | NA | NA | (0.1) | NA | NA | NA |
| **Balance Sheet** | | | | | | | |
| Cash | | NA | 0.1 | 0.7 | NA | NA | NA |
| PP&E | | NA | 0.0 | 0.0 | NA | NA | NA |
| Total Assets | | NA | 6.6 | 6.7 | NA | NA | NA |
| Total Liabilities | | NA | 0.3 | 0.5 | NA | NA | NA |
| Book Value of Equity | | NA | 6.3 | 6.2 | NA | NA | NA |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| **Cash** | $0.7 | $0.7 | | | | |
| | | | | | | |
| **Total Senior Debt** | $0.0 | $0.0 | 0.0% | 0.0x | (0.6x) | |
| Sub. TL | 5.0 | 5.0 | 44.6% | 4.8x | 4.2x | Cash |
| **Total Debt** | $5.0 | $5.0 | 44.6% | 4.8x | 4.2x | |
| Book Equity | 6.2 | 6.2 | 55.4% | | | |
| **Total Capitalization** | $11.2 | $11.2 | 100.0% | 10.9x | 10.2x | |
| | | | | | | |
| **NFY EBITDA (Dec-17)** | $1.0 | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
|---|---|---|---|---|---|
| Guideline Public Companies | -- | 8.2 | - | 9.3 | 50.0% |
| Guideline Transactions | -- | 9.3 | - | 10.3 | 50.0% |
| **Concluded EV Range** | **$6.2** | **$8.8** | **-** | **$9.8** | |
| | | | | | |
| **Net Senior Debt** | | ($0.7) | | | |
| *Enterprise Value Coverage* | | (13.2x) | - | (14.8x) | |
| *Net Loan-to-Value* | | (7.6%) | - | (6.8%) | |
| | | | | | |
| **Net Total Debt** | | $4.3 | | | |
| *Enterprise Value Coverage* | | 2.0x | - | 2.3x | |
| *Net Loan-to-Value* | | 49.5% | - | 44.3% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **High historical customer retention rate:** 90%+ customer retention rate with many long tenured customers (10+ years)
- **Proven business and sales model:** The Company has a diverse customer base and consistently strong historical margins. No customer represents more than 9% of total revenues.

### Key Risks (14)

| | |
|---|---|
| **Risk:** | Stuart Bloom, a key man in the business, stepping down. |
| **Mitigant:** | The introduction of new management talent into the business, including Vishal Kumar, who will be able to succeed Stuart Bloom. |
| **Risk:** | Downward price pressures may come from competitors who charge less as a percentage of collections than TCC. |
| **Mitigant:** | The Company has a long-term relationships with clients. Additionally, TCC has a sales process that focuses on superior collections expertise and track record rather than pricing for potential new clients. |

### Summary Comments

| | |
|---|---|
| **Performance:** | The Company would further focus on technology and keep margins strong. The Company has developed innovative approach to upsell to their client base. |
| **Security Coverage:** | Our assessment of enterprise value implied full coverage through the loans, with a loan-to-value range of -6.8% to -7.6% for the Senior Notes. |
| **Yield Assessment:** | Based on our application of the Income Approach, the yields implied by a par price for the Sub. TL was estimated to be 11.3%. The instrument was issued at a price of 82.88% of par, which if repaid at face value would enhance the yield. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, in a manner consistent with the terms and conditions set forth in the engagement letter.

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of its contents may be used for any other purpose without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 367 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Origination Date | 01/28/16 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 9.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| Cash Margin | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| **Total Cash Interest Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | | 9.0% |
| Libor Forward Rate | 2.0% | 2.0% | 2.2% | 2.3% | 2.3% | | 2.6% |
| **Discount Rate** | **11.0%** | **11.0%** | **11.2%** | **11.3%** | **11.3%** | ... | **11.6%** |

| | 12/15/17 | 01/28/18 | 01/28/19 | 01/28/20 | 01/28/21 | 01/28/22 | ... | 12/31/26 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 5.0 | 5.0 | 5.0 | 5.0 | 5.0 | | 5.0 |
| Cash Interest Payment | - | 0.5 | 0.5 | 0.6 | 0.6 | 0.6 | | 0.5 |
| Accrued Cash Interest | 0.5 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 5.0 |
| **Ending Principal** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | **5.0** | ... | **-** |
| **Cash Flow** | | **0.5** | **0.5** | **0.6** | **0.6** | **0.6** | ... | **5.5** |
| Years | | 0.12 | 1.12 | 2.12 | 3.12 | 4.12 | | 9.05 |
| Discount Factor @ 8.98% Implied Credit Spread | | 0.99 | 0.89 | 0.80 | 0.72 | 0.65 | | 0.38 |
| **Present Value @ 8.98% Implied Credit Spread** | | **0.5** | **0.5** | **0.4** | **0.4** | **0.4** | ... | **2.1** |

| | |
|---|---|
| **Total Present Value @ 8.98% Implied Credit Spread (Dirty)** | 5.5 |
| **Less: Accrued Interest** | 0.5 |
| **Total Clean Value** | 5.0 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.0% | $5.0 | 100.0% | 11.3% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not for public disclosure. Neither this Report nor any of its conclusions may be referred to or used by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| | Financial Metrics | | Growth Metrics | | | | Margin | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Guideline Public Company | LTM Revenue | LTM EBITDA | FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | LTM EBITDA | NFY EBITDA |
| Intrum Justitia AB | $965.7 | $324.1 | 8.2% | 90.3% | 22.0% | 114.1% | 33.6% | 38.6% |
| PRA Group, Inc. | $763.2 | $263.8 | -11.8% | -2.4% | -25.0% | -28.5% | 34.6% | 28.5% |
| Encore Capital Group, Inc. | $1,140.9 | $367.7 | -8.9% | 13.2% | -24.8% | 42.0% | 32.2% | 34.1% |
| GetBack S.A. | $194.0 | $100.6 | 88.7% | 87.3% | 91.0% | 71.9% | 51.8% | 52.9% |
| StarTek, Inc. | $298.1 | $15.6 | 8.9% | -4.1% | 393.1% | 0.6% | 5.2% | 5.3% |
| Minimum | $194.0 | $15.6 | -11.8% | -4.1% | -25.0% | -28.5% | 5.2% | 5.3% |
| Mean | $672.4 | $214.3 | 17.0% | 36.8% | 91.3% | 40.0% | 31.5% | 31.9% |
| Median | $763.2 | $263.8 | 8.2% | 13.2% | 22.0% | 42.0% | 33.6% | 34.1% |
| Maximum | $1,140.9 | $367.7 | 88.7% | 90.3% | 393.1% | 114.1% | 51.8% | 52.9% |

**Comparable Company Multiples**

| | Share Price (1) | Market Value of Equity (1) | Enterprise Value | Enterprise Value to Revenue | | | Enterprise Value to EBITDA | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Guideline Public Company | | | | LTM | NFY | NFY+1 | LTM | NFY | NFY+1 |
| Intrum Justitia AB | $37.6 | $4,949.7 | $8,963.8 | 9.28x | 6.58x | 5.64x | 27.7x | 17.0x | 12.9x |
| PRA Group, Inc. | $35.0 | $1,582.8 | $3,494.9 | 4.58x | 4.31x | 4.11x | 13.2x | 15.2x | 14.0x |
| Encore Capital Group, Inc. | $43.7 | $1,156.8 | $4,266.1 | 3.74x | 3.66x | 3.43x | 11.6x | 10.7x | 9.8x |
| GetBack S.A. | $5.7 | $454.3 | $938.2 | 4.84x | 4.35x | 3.17x | 9.3x | 8.2x | 5.5x |
| StarTek, Inc. | $9.9 | $159.8 | $182.4 | 0.61x | 0.62x | 0.60x | 11.7x | 11.7x | 8.7x |
| Low | | | | 0.61x | 0.62x | 0.60x | 9.3x | 8.2x | 5.5x |
| Mean | | | | 4.61x | 3.90x | 3.39x | 14.7x | 12.6x | 10.2x |
| Median | | | | 4.58x | 4.31x | 3.43x | 11.7x | 11.7x | 9.8x |
| High | | | | 9.28x | 6.58x | 5.64x | 27.7x | 17.0x | 14.0x |

(1) Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics

Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| | | Company | Selected Multiples | | | Enterprise Value Range | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| EV Multiple Metric | Weighting | Performance | Low | - | High | Low | - | High |
| NFY EBITDA | 100.0% | $1.0 | 8.00x | - | 9.00x | $8.2 | - | $9.3 |
| **Concluded Enterprise Value Range** | | | | | | **$8.2** | **-** | **$9.3** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Houlihan Lokey. Reproduction Report. Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value | Revenue | Transaction Value / Revenue | EBITDA |
|---|---|---|---|---|---|---|---|
| 11/25/16 | 01/30/17 | Constellation Healthcare Technologies, Inc. | CC Capital Management, LLC | $300.8 | $100.9 | 2.98x | 8.5x |
| 11/07/16 | 12/01/16 | RevSpring, Inc. | GTCR, LLC | $400.0 | NA | NA | NA |
| 11/02/15 | 01/27/16 | MedAssets, Inc. | Pamplona Capital Management LLP, Private Equity; Pamplona Capital Partners IV LP | $2,775.2 | $764.2 | 3.63x | 12.7x |
| 08/26/11 | 12/23/11 | Parseq plc (nka:CNH Subsidiary Ltd.) | HarbourVest Partners, LLC; Nova Capital Management Limited; Dover Street Partners VII, L.P. | $69.5 | $36.5 | 1.90x | 10.3x |
| High | | | | $2,775.2 | $764.2 | 3.63x | 12.7x |
| Low | | | | $69.5 | $36.5 | 1.90x | 8.5x |
| Mean | | | | $886.4 | $300.5 | 2.84x | 10.5x |
| Median | | | | $350.4 | $100.9 | 2.98x | 10.3x |

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| NFY EBITDA | 100.0% | $1.0 | 9.00x | - | 10.00x | $9.3 | - | $10.3 |
| **Concluded Enterprise Value Range** | | | | | | **$9.3** | **-** | **$10.3** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor any of the information contained herein may be used by Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 370 of 384

# Reference Notes

(1) CBL provided Term Loan to the Company through TCC JLBF

    Sources:   Q TCC_5th Amend LA_2016-12-01; TCC Jr CBL 5MM Amended and Restated Term Loan Note Executed

(2) Amendment dates represent amendment and restatement of the loans to reset certain interest, security, and amortization terms. Ratings by Egan Jones

    Sources:   TCC Jr CBL 5MM Amended and Restated Term Loan Note Executed; Q TCC Jr LBF_Rating (EL12014$)_2017-06-15

(3) Terms based on amended and restated agreements

    Sources:   TCC Jr CBL 5MM Amended and Restated Term Loan Note Executed

(4) Sources:   TCC Private Placement Memorandum

(5) Sources:   2015 TCC Financial Statements

(6) Sources:   TCC Private Placement Memorandum; discussions with Eli Global management

(7) Sources:   ACA International (https://www.insidearm.com/news/00043561-aca-international-releases-2017-study-3rd/); Evercore ISI

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.

    Sources:   TCC Jr CBL 5MM Amended and Restated Term Loan Note Executed; Bloomberg; S&P LCD

(9) Sources:   Bloomberg

(10) Compliance certificates provided by Eli Global do not provide achieved ratios for Q3'17, Q2'17 and Q4'16

    Sources:   TCC Jr CBL 5MM Amended and Restated Term Loan Note Executed; Compliance Certificates (Q3'17, Q2'17, Q4'16, Q3'16, Q2'16)

(11) Historical P&L based on the 2016 Financial Accounts Workbook prepared by Eli Global. Projected P&L per CMC_Rating (EL12014$)_2017-06-30

    Acoounts for FY2015 are for 7 months only. Hence, not shown for comparison purposes

    Asset base in Ratings doc different than in audited financials for FY16 & FY15. Hence, figures from ratings have not been used for BS

    Sources:   2016 TCC Financial Statements_FINAL; Q TCC Jr LBF_Rating (EL12014$)_2017-06-15

(12) Cash balance and book equity outstanding is as of Dec-16 (latest cash balance and book equity not provided)

    Sources:   2016 TCC Financial Statements_FINAL; TCC Jr CBL 5MM Amended and Restated Term Loan Note Executed

(13) Enterprise value ranges as of the measurment date derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach.

    Sources:   TCC Private Placement Memorandum

(14) Sources:   TCC Private Placement Memorandum

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any person or entity without the express written consent of Houlihan Lokey. The Report is a draft and is subject to further review and revision by Houlihan Lokey. Houlihan Lokey is not responsible for updating or revising its Report. Houlihan Lokey is precluded by its internal policies and procedures, as well as certain regulations, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Western Bancorp Holdings, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | Western Bancorp Holdings, LLC |
| Lender | CBL |
| Securities | Senior Secured Term Loan |
| Country | United States |
| Industry | Financial Services |

### Investment Status (2)

| | Term Loan |
|---|---|
| Latest Available Data | 03/31/17 |
| Performance Trend | Stable |
| Credit Rating | BB |
| Credit Rating Date | 10/03/17 |
| In Compliance (Yes / No) | N/A |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | Yes |
| Amendment Date | 09/29/17 |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Term Loan | Aggregate |
|---|---|---|
| Total Balance | $4.1 | $4.1 |
| CBL Principal | $4.1 | $4.1 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 6.50% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Senior Secured | |
| Amortization | 1.00% per annum | |
| Issue Date | 07/31/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 92.00% | |

### Company Background (4)

Western Bancorp Investments, LLC ("Western" or the "Company") is a refinance-focused mortgage bank, operating as a wholesale lender with a network of licensed mortgage brokers. Western focuses on working exclusively with mortgage brokers and correspondent lenders for production.

The Company uses LMS Xpress, a proprietary digital loan management system designed for instant access to loan eligibility, products, price, automated underwriting, and loan status through all loan stages. Target clients consist of lenders operating primarily in Northern California. Western was founded in 1988 and based in San Jose, California.

### Deal Description (5)

In July 2017, Periwinkle Seven, LLC ("Periwinkle") acquired Western. The transaction valued the Company at c. $4.9 million, representing a c. 6.5x LTM EBITDA of c. $0.8 million as of March 2017.

The purchase was funded via a c. $4.1 million term loan to Periwinkle (the "SPV Loan"). Periwinkle made a $4.1 million loan (the "Term Loan") to Western with the same characteristics to service the SPV loan.

### Key Developments / Outlook (6)

- **Sales Force Expansion:** Build out the sales team and increase marketing efforts.
- **In-house Call Center:** Build centralized in-house loan origination call center in Phoenix, Arizona.
- **Geographical Expansion:** Expansion in the Western United States via additional state licenses.
- **Profitability:** Retention of loan servicing and Mortgage Servicing Rights ("MSRs") to improve competitive pricing and margins.
- **Repricing:** Renegotiate warehouse lines for more favorable terms.
- **Product Expansion:** Expansion into government-backed loans.
- **Ginnie Mae:** Become approved Ginnie Mae seller-servicer to sell government loans directly to Ginnie Mae.

### Market Overview (7)

The US mortgage origination industry is extremely fragmented with all but the largest originators (Wells Fargo, JP Morgan Chase, Quicken Loans, etc.) focusing their origination efforts on specific geographic regions and metro areas. Several different business models exist in the mortgage industry including retail, wholesale, correspondent, and direct-to-consumer channels. Generally, purchase-based retailers are thought to have more sustainable earnings compared to the interest rate-dependent, refinance-focused originators as the purchase origination market has been more stable and is less susceptible to all-out pricing wars.

Total US mortgage originations are expected to reach $1.6 trillion in 2017 ($1.1T in purchase and $0.5T in refinance).

## [B] Analysis of Debt Investment

### Returns Analysis (8)

($ in millions)

| Facility | Outstanding | Interest Pricing | | Implied Metrics at 12/15/17 | | |
|---|---|---|---|---|---|---|
| | | | | Spread (bps) | YTM (%) | Ranking |
| Term Loan | $4.1 | L + 6.5% | | 644 | 8.8% | NA |
| **Total** | **$4.1** | | | | | |

| Benchmark Indices | Market Data at 12/15/17 | |
|---|---|---|
| | Spread (bps) | YTM (%) |
| US High Yield Master II | 364 | 6.2% |
| US High Yield Div. Financial Services | 294 | 5.3% |
| BB | 278 | 4.1% |
| First-Lien | 363 | 5.0% |
| **Average** | **325** | **5.1%** |

### Loan Comps (9)

| Security | Market Data as of 12/15/17 | | | | |
|---|---|---|---|---|---|
| | Maturity | Rating | Coupon | Spread | Yield |
| Nationstar Mortgage Llc / Nationstar Capital Corp | 06/01/22 | B+ | 6.5% | 381 | 6.2% |
| Nationstar Mortgage Llc / Nationstar Capital Corp | 07/01/21 | B+ | 6.5% | 316 | 6.0% |
| Nationstar Mortgage Llc / Nationstar Capital Corp | 10/01/20 | B+ | 7.9% | 174 | 6.9% |
| Phh Corp | 08/15/21 | B | 6.4% | 412 | 6.1% |
| Ocwen Loan Servicing Llc | 11/15/22 | B- | 8.4% | 545 | 7.6% |
| Minimum | | | 6.4% | 174 | 6.0% |
| Median | | | 6.5% | 381 | 6.2% |
| Mean | | | 7.1% | 366 | 6.5% |
| Maximum | | | 8.4% | 545 | 7.6% |
| **Western Bancorp Holdings, LLC** | **Term Loan** | 12/31/27 BB | L + 6.5% | 644 | 8.8% |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other parties, or taking any other actions, as provided in the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (10)

| | Dec-15 | Mar-16 | Jun-16 | Sep-16 | Dec-16 | Mar-17 |
|---|---|---|---|---|---|---|
| **OpCo Stated Covenants** | | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA | NA |
| **Achieved Ratios** | | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | | |
| Fixed Charge Coverage | NA | NA | NA | NA | NA | NA |
| Net Senior Debt to EBITDA | NA | NA | NA | NA | NA | NA |

*Quarter Ended*

### Key Financials (11)

| ($ in millions) | 2014 | 2015 | 2016 | Mar-17 | 2017P | 2018P |
|---|---|---|---|---|---|---|
| | *Historical FY* | | | *LTM* | *Projected FY* | |
| **Income Statement** | | | | | | |
| Revenue | NA | $6.0 | $5.3 | $4.1 | $5.3 | $14.4 |
| *% Growth* | -- | -- | -11.6% | -- | -0.2% | 171.5% |
| Gross Profit | NA | 4.5 | 3.7 | 2.7 | 3.8 | 10.3 |
| **EBITDA** | **NA** | **$1.8** | **$1.7** | **$0.8** | **$0.5** | **$2.8** |
| *% of Revenue* | -- | 29.5% | 31.2% | 18.4% | 9.2% | 19.6% |
| Net Income | NA | 0.6 | 0.3 | (0.3) | 0.4 | 2.7 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | 0.0 | 0.1 |
| Free Cash Flow | NA | NA | NA | NA | (0.3) | 1.1 |
| **Balance Sheet** | | | | | | |
| Cash | 3.2 | 2.4 | 2.5 | 2.2 | 2.6 | 3.2 |
| PP&E | 0.1 | 0.1 | 0.2 | 0.3 | 0.2 | 0.3 |
| Total Assets | 26.8 | 32.5 | 9.9 | 12.6 | 16.4 | 16.9 |
| Total Liabilities | 23.0 | 28.6 | 6.5 | 9.2 | 11.5 | 11.5 |
| Book Value of Equity | 3.8 | 3.9 | 3.5 | 3.3 | 4.9 | 5.4 |

### Capital Structure (12)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Gross | Net | Cash Pay / PIK |
|---|---|---|---|---|---|---|
| | | | | *Leverage* | | |
| **Cash** | **$2.2** | **$2.2** | | | | |
| Term Loan | 4.1 | 4.1 | 55.4% | 8.5x | 3.9x | Cash |
| **Total Senior Debt** | **$4.1** | **$4.1** | **55.4%** | **8.5x** | **3.9x** | |
| **Total Debt** | **$4.1** | **$4.1** | **55.4%** | **8.5x** | **3.9x** | |
| Book Equity | 3.3 | 3.3 | 44.6% | | | |
| **Total Capitalization** | **$7.4** | **$7.4** | **100.0%** | **15.3x** | **10.7x** | |
| **FY2017E EBITDA (Dec-17)** | **$0.5** | | | | | |

### Enterprise Value Coverage (13)

| ($ in millions) | Implied Valuation at Close | Low | | High | Weighting |
|---|---|---|---|---|---|
| | | *Valuation Date* | | | |
| Acquisition | 4.9 | | | | |
| Valuation Rolled Forward | -- | 2.9 | - | 3.4 | 100.0% |
| **Concluded EV Range** | **$4.9** | **$2.9** | **-** | **$3.4** | |
| **Net Senior Debt** | **$1.9** | **$1.9** | | | |
| *Enterprise Value Coverage* | 2.6x | 1.5x | - | 1.8x | |
| *Net Loan-to-Value* | 38.5% | 65.0% | - | 55.7% | |
| **Net Total Debt** | **$1.9** | **$1.9** | | | |
| *Enterprise Value Coverage* | 2.6x | 1.5x | - | 1.8x | |
| *Net Loan-to-Value* | 38.5% | 65.0% | - | 55.7% | |

## [D] Summary Conclusions

### Investment Highlights (14)

- **Management:** Competent and tenured executive management team led by CEO Rick Soukoulis.
- **Solid Asset Base:** $3.3 million of tangible book value provides asset coverage of Term Loan.
- **Growth Potential:** Fannie Mae seller-servicer approval with mortgage servicing rights business available as potential growth opportunity.
- **Technology:** Technology-focused company that is scalable compared to fixed expense-heavy competition in wholesale mortgage market. LMS Xpress is proprietary technology system which is expected to allow for scale.
- **FCF Conversion:** Low capex requirements equate to higher EBITDA to free cash flow conversion.

### Key Risks (14)

| | |
|---|---|
| **Risk:** | Wholesale business model is highly competitive, with price-conscious mortgage brokers and mini-correspondents. |
| **Mitigant:** | The Company is technology-focused and scalable compared to fixed expense-heavy competition in wholesale mortgage market. |
| **Risk:** | The Company is focused on refinance business, which is inversely correlated with interest rates. |
| **Mitigant:** | The Company is mitigating this risk with growth initiatives designed to increase more sustainable purchase-money originations. |
| **Risk:** | 43% of originations has historically been sold to two end investors. |
| **Mitigant:** | The Company is working on diversifying investor network to decrease risk. |
| **Risk:** | CEO Rick Soukoulis is the main employee driving the business. |
| **Mitigant:** | This risk is partially mitigated by built-out senior management team with decades of mortgage lending experience. |

### Summary Comments

| | |
|---|---|
| **Performance:** | The Company's performance has been stable since investment in July 2017. Becoming a Fannie Mae seller-servicer will allow the Company to grow significantly in 2018. Its proprietary technology system will enable to gain scale without incurring a surge in costs. |
| **Financial Covenants:** | Financial covenants will be effective from Q4 2017 onwards. Minimum Fixed Charge Coverage of 1x and maximum Net Senior Debt to EBITDA of 8x over the life of the Term Loan. |
| **Security Coverage:** | Our assessment of enterprise value implied full coverage through the Company's debt, with a loan-to-value of 55.7% to 65.0% for the Term Loan. |
| **Yield Assessment:** | The instrument was issued at a price of 92.0% of par, which if repaid at face value would enhance the yield. Based on our application of the Income Approach, the yield implied by a par price for the Term Loan was estimated to be 8.8%. |
| **Debt Servicing:** | Servicing of Term Loan of HoldCo is dependent on dividends from OpCo and as such carries certain equity risk. |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, or any other party in interest in the event of a potential or actual default under the Engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 374 of 384

# Organizational Structure



Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither this Report nor its contents may be referred to or quoted in, this Report is not a substitute for Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 375 of 384

# DCF Analysis | Term Loan

Western Bancorp Holdings, LLC

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 6.5% |
| Libor Floor | 1.0% |
| Amortization | 1.0% |
| Origination Date | 7/31/17 |
| Internal Rate of Return (IRR) | 8.8% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | -0.1% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 6.5% |
| Implied Credit Spread Over Index Rate | 6.4% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | 1.7% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.7% |
| Cash Margin | 6.5% | 6.5% | 6.5% | 6.5% | 6.5% | | 6.5% |
| **Total Cash Interest Rate** | **8.2%** | **8.6%** | **8.8%** | **8.8%** | **8.8%** | ... | **9.2%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | 6.4% | 6.4% | 6.4% | 6.4% | 6.4% | | 6.4% |
| Libor Forward Rate | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | | 2.7% |
| **Discount Rate** | **8.5%** | **8.6%** | **8.7%** | **8.8%** | **8.8%** | ... | **9.1%** |

| | 12/15/17 | 7/31/18 | 7/31/19 | 7/31/20 | 7/31/21 | 7/31/22 | ... | 12/31/27 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 4.1 | 4.1 | 4.0 | 4.0 | 3.9 | | 3.7 |
| Cash Interest Payment | - | 0.3 | 0.4 | 0.4 | 0.4 | 0.3 | | 0.1 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | | - |
| PIK Interest | - | - | - | - | - | - | | - |
| Accrued PIK Interest | - | - | - | - | - | - | | - |
| Principal Payment | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | | 3.7 |
| **Ending Principal** | **4.1** | **4.1** | **4.0** | **4.0** | **3.9** | **3.9** | ... | **-** |
| **Cash Flow** | | **0.4** | **0.4** | **0.4** | **0.4** | **0.4** | ... | **3.8** |
| Years | | 0.62 | 1.62 | 2.63 | 3.63 | 4.63 | | 10.05 |
| Discount Factor @ 6.44% Implied Credit Spread | | 0.95 | 0.87 | 0.80 | 0.74 | 0.68 | | 0.43 |
| **Present Value @ 6.44% Implied Credit Spread** | | **0.4** | **0.3** | **0.3** | **0.3** | **0.3** | ... | **1.6** |

| | |
|---|---|
| **Total Present Value @ 6.44% Implied Credit Spread (Dirty)** | **4.2** |
| **Less: Accrued Interest** | **0.1** |
| **Total Clean Value** | **4.1** |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 6.4% | $4.1 | 100.0% | 8.8% |

Source: WesternB_LA_2017-07-31

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not intended to and does not constitute a recommendation to any person, and neither Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 376 of 384

# Reference Notes

(1) Term Loan provided to the Company through Periwinkle Seven, LLC.

Sources: WesternB_LA_2017-07-31; WesternB_Amendment to LA [Fixed Charges]_2017-09-29; Periwinkle Seven_Rating (EL12014$)_2017-10-03

(2) Amendment dates represent amendment and restatement of the Term Loan to reset certain amortization terms.

Sources: WesternB_LA_2017-07-31; WesternB_Amendment to LA [Fixed Charges]_2017-09-29

(3) Terms based on loan agreement and adjustments discussed under (2). The instrument was issued at a price of 92.0% of par, which if repaid at face value would enhance the yield.

Sources: WesternB_LA_2017-07-31; WesternB_Amendment to LA [Fixed Charges]_2017-09-29; Bloomberg

(4) Sources: Western Private Placement Memorandum

(5) Sources: Western Private Placement Memorandum; WBC Underwrite Model

(6) Sources: Western Private Placement Memorandum; discussions with Eli Global management

(7) Source: TAC Investments Private Placement Memorandum

(8) Spread and yield for the securities implied by equating the present value of the expected cash flows over the remaining term to 100% of par.

Sources: WesternB_LA_2017-07-31; WesternB_Amendment to LA [Fixed Charges]_2017-09-29; Bloomberg; S&P LCD

(9) Sources: Bloomberg

(10) Financial covenants effective as of Q4 2017 onward. Minimum Fixed Charge Coverage of 1x and maximum Net Senior Debt to EBITDA of 8x over the life of the Term Loan.

Sources: WesternB_LA_2017-07-31

(11) P&L and CFS based on WBC Underwrite Model. Historical BS based on WBC Underwrite Model. Projected BS per Periwinkle Seven_Rating (EL12014$)_2017-10-03. 2015, 2016 and LTM Mar-2017 EBITDA figures are adjusted for pro forma for certain items.

Sources: WBC Underwrite Model; Periwinkle Seven_Rating (EL12014$)_2017-10-03

(12) Sources: Western Private Placement Memorandum

(13) While large mortgage banking companies are typically valued on a P/E and P/BV basis, these approaches do not allow to capture the debt coverage of a company as any positive earnings or equity book value would suggest the existence of positive equity value. Therefore, we utilized the EV/EBITDA approach which was also adopted at the time of the Company's acquisition.

Valuation at close based on the 2017 set-up multiple of 6.5x applied to LTM March 2017 EBITDA of $0.8 million. Enterprise value range as of the measurement date derived based on the FY2017E EBITDA of $0.5 million and the same valuation multiple.

Sources: Western Private Placement Memorandum; WBC Underwrite Model

(14) Sources: Western Private Placement Memorandum; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not to be relied upon by any person other than Eli Global. This Report does not prohibit Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 377 of 384

# WW Staffing, LLC



# Summary Overview

## [A] Investment Profile

### Borrower Information (1)

| | |
|---|---|
| Borrower | WW Staffing, LLC |
| Lender | SNIC |
| Security | Sub Notes |
| Country | USA |
| Industry | Business Services |

### Investment Status (2)

| | |
|---|---|
| Latest Available Data | 9/30/17 |
| Performance Trend | Stable |
| Credit Rating | BB- |
| Credit Rating Date | 6/14/17 |
| In Compliance (Yes / No) | Yes |
| Restructured (Yes / No) | No |
| Amended (Yes / No) | No |
| Amendment Date | N/A |
| Loan Status | Performing |

### Key Terms / Summary Position (3)

| ($ in millions) | Sub Notes | Aggregate |
|---|---|---|
| Total Balance | $1.0 | $1.0 |
| SNIC Principal | $1.0 | $1.0 |
| Base Rate | LIBOR | |
| Floor | 1.00% | |
| Applicable Margin | 9.00% | |
| Currency | USD | |
| Call Protection | None | |
| Security | Subordinated | |
| Amortization | None | |
| Issue Date | 5/31/17 | |
| Maturity Date | 12/31/27 | |
| Issue Price | 82.00% | |

### Company Background (4)

WW Staffing, LLC ("WWS" or the "Company") was founded in 2004 to provide agency nursing staff to facilities in Massachusetts. Since its inception, the Company expanded its service offering to Connecticut and New Hampshire. WWS provides support to RNs, LPNs, CANs, and LNAs for hospitals, nursing homes, assisted living facilities, rehabs, adult day programs, and schools.

### Deal Description (4)

On May 31, 2017, Eli Global formed WWS to purchase of the assets of KWLS, Inc. The transaction was partially financed through the issuance of $2.5 million in senior debt and $1.0 million in subordinated notes (the "Sub Notes"). At close, the pro enterprise value was estimated to be $3.7 million, representing a multiple of approximately 7.0x LTM EBITDA.

Concurrent with the transaction, SNIC issued a $1.0 million term loan to Hibiscus Three, LLC (the "SPV") to acquire the $1.0 million Sub Notes. The term loan and the Sub Notes carry the same terms.

### Key Developments / Outlook (5)

- **Efficient Expansion:** WWS is able to expand its geographic presence without increasing overhead and office space, driven by the efficient policies, organizational structure, technology, and workflow. Alternatively, key competitors typically have one office per territory.
- **Increase temp numbers:** WWS has the opportunity to increase its advertising spend to spur temp sign-ups and ultimately increase its territory.
- **Acquisition Targets:** The Company has identified acquisition targets in MA, CT, and NH that could increase its footprint in these states and potentially drive further cost savings.
- **Regulatory Environment:** The current regulatory environment in the healthcare staffing industry helps limit price competition and levels the playing field for local players in this highly fragmented space.

### Market Overview (6)

An aging population and recent hiring trends in the healthcare industry have driven growth in the industry's staffing market, currently estimated at $11.1 billion in the United States. Hospitals and other care facilities have altered hiring practices to focus on per diem and temporary care staff in order to more closely mimic the level of patient demand.

The industry is currently experiencing a wave of consolidation, as agencies seek to expand their geographic footprint through the purchase of competition firms. With the increase in staffing agency M&A, the customer base has consolidated with smaller care facilities being acquired by larger players. This trend has the potential to shift the competitive dynamics of the staffing industry if large facility networks garner enough regional market share to shift pricing power.

## [B] Analysis of Debt Investment

### Returns Analysis (7)

($ in millions)

| Facility | Outstanding | Interest Pricing | Spread (bps) | YTM (%) | Ranking |
|---|---|---|---|---|---|
| Sub Notes | $1.0 | L + 9.0% | 895 | 11.3% | 2 |
| **Total** | **$1.0** | | | | |

Implied Metrics at 12/15/17 (Spread (bps), YTM (%))

Market Data at 12/15/17

| Benchmark Indices | Spread (bps) | YTM (%) |
|---|---|---|
| US High Yield Master II | 364 | 6.2% |
| US High Yield Healthcare | 426 | 6.6% |
| US High Yield Services | 367 | 6.4% |
| BB | 278 | 4.1% |
| Second-Lien | 947 | 10.9% |
| CCC | 1,109 | 12.4% |
| **Average** | **476** | **6.8%** |

### Loan Comps (8)

Market Data as of 12/15/17

| Security | Maturity | Rating | Coupon | Spread | Yield |
|---|---|---|---|---|---|
| Tempo Acquisition Llc/Fi | 6/1/25 | NA | 6.8% | 483 | 0.3% |
| Amn Healthcare Inc | 10/1/24 | BB- | 5.1% | 211 | 4.5% |
| Ceridian Hcm Holding Inc | 3/15/21 | CCC | 11.0% | 84 | 9.3% |
| Presidio Holdings, Inc. | 2/15/23 | B- | 10.3% | 251 | 1.6% |
| Minimum | | | 5.1% | 84 | 0.3% |
| Median | | | 8.5% | 231 | 3.0% |
| Mean | | | 8.3% | 257 | 3.9% |
| Maximum | | | 11.0% | 483 | 9.3% |
| **WW Staffing, LLC** | **12/31/27** | **BB-** | **L + 9.0%** | **895** | **11.3%** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in connection with, or not directly related to, the subject of the engagement letter.

# Summary Overview (cont.)

## [C] Financial Performance

### Covenant Compliance (9)

| | Quarter Ended | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Sep-17 | Dec-17 | Mar-18 | Jun-18 | Sep-18 | Dec-18 |
| **Stated Covenants** | | | | | | |
| Fixed Charge Coverage | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x | 1.00x |
| Net Senior Leverage | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x | 8.00x |
| **Achieved Ratios** | | | | | | |
| Fixed Charge Coverage | 9.43x | NA | NA | NA | NA | NA |
| Net Senior Leverage | 3.59x | NA | NA | NA | NA | NA |
| **Pass / Fail** | | | | | | |
| Fixed Charge Coverage | Pass | NA | NA | NA | NA | NA |
| Net Senior Leverage | Pass | NA | NA | NA | NA | NA |

### Key Financials (10)

| ($ in millions) | Historical FY | | | LTM | Projected FY | |
| --- | --- | --- | --- | --- | --- | --- |
| | 2014 | 2015 | 2016 | Sep-17 | 2017P | 2018P |
| **Income Statement** | | | | | | |
| Revenue | $3.0 | $4.0 | $5.9 | NA | $6.8 | $7.5 |
| *% Growth* | *--* | *33.3%* | *48.8%* | *--* | *14.7%* | *10.0%* |
| Gross Profit | 0.7 | 1.0 | 1.4 | NA | 1.7 | 1.8 |
| **EBITDA** | **$0.1** | **$0.2** | **$0.5** | **$0.6** | **$0.7** | **$0.8** |
| *% of Revenue* | *2.6%* | *5.5%* | *8.2%* | *--* | *9.8%* | *10.0%* |
| Net Income | 0.1 | 0.2 | 0.4 | NA | 0.6 | 0.7 |
| **Cash Flow Statement** | | | | | | |
| Capex | NA | NA | NA | NA | NA | NA |
| **Balance Sheet** | | | | | | |
| Cash | 0.0 | 0.0 | 0.0 | 0.3 | 0.0 | 0.2 |
| PP&E | - | - | 0.0 | 0.0 | 0.1 | 0.1 |
| Total Assets | 0.8 | 0.9 | 1.4 | 4.8 | 5.5 | 5.6 |
| Total Liabilities | 0.2 | 0.1 | 0.3 | 3.5 | 3.5 | 3.5 |
| Book Value of Equity | 0.7 | 0.7 | 1.1 | 1.3 | 2.0 | 2.1 |

### Capital Structure (11)

| ($ in millions) | Commitment | Balance Outstanding | % of Capitalization | Leverage Gross | Leverage Net | Cash Pay PIK |
| --- | --- | --- | --- | --- | --- | --- |
| **Cash** | **$0.3** | **$0.3** | | | | |
| Senior Debt | 2.5 | 2.5 | | | | Cash |
| **Total Senior Debt** | **$2.5** | **$2.5** | **47.4%** | **4.2x** | **3.6x** | |
| Sub Notes | 1.0 | 1.0 | | | | Cash |
| **Total Debt** | **$3.5** | **$3.5** | **66.4%** | **5.8x** | **5.3x** | |
| Book Equity | 1.8 | 1.8 | | | | |
| **Total Capitalization** | **$5.3** | **$5.3** | **100.0%** | **8.8x** | **8.2x** | |
| **LTM EBITDA (Sep-17)** | **$0.6** | | | | | |

### Enterprise Value Coverage (12)

| ($ in millions) | Implied Valuation at Close | Valuation Date Low | - | High | Weighting |
| --- | --- | --- | --- | --- | --- |
| Guideline Public Companies | -- | 3.3 | - | 4.5 | 50.0% |
| Guideline Transactions | -- | 3.6 | - | 4.8 | 50.0% |
| **Concluded EV Range** | **$3.7** | **$3.5** | **-** | **$4.7** | |
| **Net Senior Debt** | **$2.5** | **$2.2** | | | |
| *Enterprise Value Coverage* | *1.5x* | *1.6x* | *-* | *2.2x* | |
| *Net Loan-to-Value* | *67.6%* | *62.5%* | *-* | *46.4%* | |
| **Net Total Debt** | **$3.5** | **$3.2** | | | |
| *Enterprise Value Coverage* | *1.1x* | *1.1x* | *-* | *1.5x* | |
| *Net Loan-to-Value* | *94.6%* | *91.4%* | *-* | *67.8%* | |

## [D] Summary Conclusions

### Investment Highlights (13)

- **Shifting Hiring Practices:** As the Company's customer base in the healthcare industry shifts away from permanent full-time staffing, demand growth for WWS' temp offering is expected to continue.
- **Efficient Expansion Strategy:** WWS manages the business from one centralized location, keeping fixed costs low relative to its peers who typically set up an office in each location.
- **Sustained Growth:** Industry tailwinds and geographic expansion have aided double-digit revenue growth and margin expansion, which is expected to continue through the 2018. An aging population and increased spending on medical and healthcare will carry over to the medical staffing industry.
- **Management Team:** The Company's management has deep expertise and are lifelong veterans of the staffing industry.

### Key Risks (13)

**Risk:** The consolidation of care facilities could lead to WW Staffing losing business to other agencies.

**Mitigant:** Facility operators tend to diversify their temporary hires across multiple agencies in order to efficiently fill labor gaps.

**Risk:** Regulations in Massachusetts limit the maximum rate that the Company can charge care facilities for temporary labor.

**Mitigant:** These regulations affect the entire industry and WWS' low fixed cost structure may help reduce the impact of regulatory price caps.

**Risk:** Finding acquisition targets may be difficult, as many staffing agencies are family run and lack the infrastructure and business level need to be integrated into WWS.

**Mitigant:** Management is looking to develop a strong back office that be used to manage acquired businesses.

### Summary Comments

**Performance** Since the investment close in May 2017, the Company has performed in-line with expectations. WWS bills an average of 60-70 clients per week, with around 281 active clients in total. Growth is expected to be driven by geographic expansion.

**Financial Covenants:** The Company was in compliance for its first quarter of testing, with the latest fixed charge ratio of 9.4x and net senior leverage of 3.6x indicating sufficient cushion.

**Security Coverage:** Our assessment of enterprise value implied full coverage through the Sub Notes, with a loan-to-value range through the security of 67.8% to 91.4%.

**Yield Assessment:** Based on our application of the Income Approach, the yield implied by a par price for the Sub Notes was estimated to be 11.3%. The instrument was issued at a price of 82.0% of par, which if repaid at face value would enhance the yield.

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the contents of this Report nor the fact that Houlihan Lokey prepared this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the subject of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 380 of 384

# DCF Analysis

*(dollars in millions)*

| Input: | |
|---|---|
| Days in Year Convention | 365 |
| Day Count Convention | Actual |
| Payment Frequency | Annually |
| PIK Rate | 0.0% |
| Cash Margin | 9.0% |
| Libor Floor | 1.0% |
| Coupon Date | 12/15/2017 |
| Internal Rate of Return (IRR) | 11.3% |

| Breakdown of Credit Spread: | |
|---|---|
| Total Incremental Spread | 0.0% |
| Plus: PIK Interest Margin | 0.0% |
| Plus: Cash Interest Margin | 9.0% |
| Implied Credit Spread Over Index Rate | 9.0% |

*Note: Certain periods hidden for presentation purposes only.*

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Libor (greater of Libor or Libor Floor) | | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| Cash Margin | | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| **Total Cash Interest Rate** | | **11.0%** | **11.1%** | **11.3%** | **11.3%** | **11.3%** … | **11.6%** |
| | | | | | | | |
| Implied Credit Spread Over Index Rate | | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% | 9.0% |
| Libor Forward Rate | | 2.0% | 2.1% | 2.3% | 2.3% | 2.3% | 2.6% |
| **Discount Rate** | | **11.0%** | **11.1%** | **11.2%** | **11.3%** | **11.3%** … | **11.6%** |

| | 12/15/2017 | 5/31/2018 | 5/31/2019 | 5/31/2020 | 5/31/2021 | 5/31/2022 | | 12/31/2027 |
|---|---|---|---|---|---|---|---|---|
| Beginning Principal | - | 1.0 | 1.0 | 1.0 | 1.0 | 1.0 | | 1.0 |
| Cash Interest Payment | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | | 0.1 |
| Accrued Cash Interest | 0.1 | - | - | - | - | - | | - |
| Principal Payment | - | - | - | - | - | - | | 1.0 |
| **Ending Principal** | **1.0** | **1.0** | **1.0** | **1.0** | **1.0** | **1.0** … | | **-** |
| **Cash Flow** | | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** … | | **1.1** |
| Years | | 0.46 | 1.46 | 2.46 | 3.46 | 4.46 | | 10.05 |
| Discount Factor @ 8.95% Implied Credit Spread | | 0.95 | 0.86 | 0.77 | 0.69 | 0.62 | | 0.34 |
| **Present Value @ 8.95% Implied Credit Spread** | | **0.1** | **0.1** | **0.1** | **0.1** | **0.1** … | | **0.4** |

| | |
|---|---|
| **Total Present Value @ 8.95% Implied Credit Spread (Dirty)** | 1.1 |
| **Less: Accrued Interest** | 0.1 |
| **Total Clean Value** | 1.0 |
| *Percentage of Par* | *100.0%* |

| Implied Credit Spread | Total Present Value | Percentage of Par Value | IRR |
|---|---|---|---|
| 9.0% | $1.0 | 100.0% | 11.3% |

Source: Hibiscus Three_LA_2017-05-31; WW Staffing_LA (Hibiscus Three, Subordinated)_2017-05-31

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be reproduced, disseminated, quoted or referred to, in whole or in part, without the prior written consent of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 381 of 384

# Guideline Public Company Approach

*(dollars in millions, except per-share prices)*

**Relative Financial Analysis**

| Guideline Public Company | Financial Metrics LTM Revenue | LTM EBITDA | Growth Metrics FYE Revenue | NFY Revenue | FYE EBITDA | NFY EBITDA | Margin LTM EBITDA | NFY EBITDA |
|---|---|---|---|---|---|---|---|---|
| ManpowerGroup Inc. | $20,352.9 | $878.3 | 1.7% | 6.6% | 5.4% | 6.1% | 4.3% | 4.2% |
| AMN Healthcare Services, Inc. | $1,967.2 | $240.5 | 30.0% | 4.1% | 42.8% | 14.9% | 12.2% | 12.8% |
| On Assignment, Inc. | $2,567.8 | $268.6 | 18.2% | 7.0% | 13.4% | 21.9% | 10.5% | 11.8% |
| Cross Country Healthcare, Inc. | $867.9 | $39.3 | 8.6% | 4.5% | 17.8% | 5.1% | 4.5% | 5.0% |
| Kelly Services, Inc. | $5,256.5 | $98.9 | -4.4% | 1.6% | -1.2% | 21.0% | 1.9% | 2.0% |
| Minimum | $867.9 | $39.3 | -4.4% | 1.6% | -1.2% | 5.1% | 1.9% | 2.0% |
| Mean | $6,202.5 | $305.1 | 10.8% | 4.8% | 15.6% | 13.8% | 6.7% | 7.2% |
| Median | $2,567.8 | $240.5 | 8.6% | 4.5% | 13.4% | 14.9% | 4.5% | 5.0% |
| Maximum | $20,352.9 | $878.3 | 30.0% | 7.0% | 42.8% | 21.9% | 12.2% | 12.8% |

**Comparable Company Multiples**

| Guideline Public Company | Share Price | Market Value of Equity | Enterprise Value | EV/Rev LTM | NFY | NFY+1 | EV/EBITDA LTM | NFY | NFY+1 |
|---|---|---|---|---|---|---|---|---|---|
| ManpowerGroup Inc. | $124.8 | $8,371.5 | $8,717.9 | 0.43x | 0.42x | 0.39x | 9.9x | 9.9x | 9.1x |
| AMN Healthcare Services, Inc. | $49.0 | $2,413.5 | $2,713.5 | 1.38x | 1.37x | 1.30x | 11.3x | 10.7x | 10.0x |
| On Assignment, Inc. | $64.5 | $3,398.9 | $3,980.9 | 1.55x | 1.52x | 1.42x | 14.8x | 12.9x | 11.9x |
| Cross Country Healthcare, Inc. | $13.0 | $476.5 | $561.7 | 0.65x | 0.64x | 0.59x | 14.3x | 12.9x | 9.6x |
| Kelly Services, Inc. | $28.5 | $1,108.6 | $1,110.3 | 0.21x | 0.21x | 0.20x | 11.2x | 10.4x | 9.1x |
| Low | | | | 0.21x | 0.21x | 0.20x | 9.9x | 9.9x | 9.1x |
| Mean | | | | 0.84x | 0.83x | 0.78x | 12.3x | 11.4x | 9.9x |
| Median | | | | 0.65x | 0.64x | 0.59x | 11.3x | 10.7x | 9.6x |
| High | | | | 1.55x | 1.52x | 1.42x | 14.8x | 12.9x | 11.9x |

Based on closing prices as of 12/15/17 and reported diluted shares.
* Excluded from calculated summary statistics
Note: No company used in this analysis for comparative purposes is identical to the Company.
Source: Capital IQ.

**Subject Company Multiple Selection**

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | High | Enterprise Value Range Low | - | High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.6 | 5.50x | - | 7.50x | $3.3 | - | $4.5 |
| **Concluded Enterprise Value Range** | | | | | | **$3.3** | **-** | **$4.5** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report may not be relied upon by any person or entity, other than Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Confidential

# Guideline Transaction Approach

*(dollars in millions)*

| Announced | Effective | Target | Acquiror | Transaction Value (1) | Revenue | Transaction Value / Revenue | Transaction Value / EBITDA |
|---|---|---|---|---|---|---|---|
| 11/20/17 | 11/27/17 | Tata Business Support Services Limited | Quess Corp Limited | $46.5 | $102.6 | 0.45x | 5.4x |
| 5/9/17 | 10/10/17 | West Corporation | Apollo Global Management, LLC | $4,892.4 | $2,285.7 | 2.14x | 7.7x |
| 1/3/17 | 1/3/17 | Payroll Specialties NW, Inc. | Asure Software, Inc. | $3.5 | $1.7 | 2.06x | 175.2x * |
| 10/31/16 | 2/6/17 | Team Health Holdings, Inc. | Tennessee Parent, Inc. | $6,029.8 | $4,379.3 | 1.38x | 15.0x |
| 12/31/15 | 12/31/15 | Paladin Consulting, Inc. | General Employment Enterprises Inc. (nka:Gee Group Inc.) | $6.4 | $20.7 | 0.31x | 15.6x |
| 12/22/15 | 5/30/16 | USG People NV | Recruit Holdings Co.,Ltd. | $1,791.3 | $2,924.2 | 0.61x | 15.9x |
| 10/22/15 | 12/22/15 | SmartPros Ltd. | DF Institute, LLC | $12.5 | $13.5 | 0.93x | 10.9x |
| 10/5/15 | 10/4/15 | Access Data Consulting Corporation | General Employment Enterprises Inc. (nka:Gee Group Inc.) | $15.0 | $21.2 | 0.71x | 6.0x |
| 8/3/15 | 7/31/15 | Agile Resources, Inc. | General Employment Enterprises Inc. (nka:Gee Group Inc.) | $4.2 | $7.6 | 0.55x | 5.0x |
| 7/10/15 | 9/18/15 | Sitel Worldwide Corporation | Groupe Acticall SAS | $830.0 | $1,438.9 | 0.58x | 7.0x |
| 6/30/15 | 1/4/16 | Towers Watson & Co. | Willis Group Holdings Public Limited Company (nka:Willis Towers Watson Public Limited Company) | $8,638.0 | $3,654.0 | 2.36x | 13.9x |
| 6/24/15 | 10/16/15 | SKILLED Group Limited (nka:Programmed Skilled Workforce Limited) | Programmed Maintenance Services Limited | $385.3 | $1,485.9 | 0.26x | 5.9x |
| 4/28/15 | 6/22/15 | Atterro, Inc. | Advantage Resourcing America, Inc. | $36.7 | $249.0 | 0.15x | 3.8x |
| 1/28/15 | 4/1/15 | Networkers International Plc | Matchtech Group Plc (nka:Gattaca plc) | $100.5 | $252.0 | 0.40x | 9.5x |
| 1/14/15 | 4/16/15 | Chandler Macleod Group Limited | RGF Staffing Melbourne two Pty Ltd. | $304.5 | $1,087.6 | 0.28x | 11.2x |
| High | | | | $8,638.0 | $4,379.3 | 2.36x | 15.9x |
| Low | | | | $3.5 | $1.7 | 0.15x | 3.8x |
| Mean | | | | $1,539.8 | $1,194.9 | 0.88x | 9.5x |
| Median | | | | $100.5 | $252.0 | 0.58x | 8.6x |

### Subject Company Multiple Selection

| EV Multiple Metric | Weighting | Company Performance | Selected Multiples Low | - | Selected Multiples High | Enterprise Value Range Low | - | Enterprise Value Range High |
|---|---|---|---|---|---|---|---|---|
| LTM EBITDA | 100.0% | $0.6 | 6.00x | - | 8.00x | $3.6 | - | $4.8 |
| **Concluded Enterprise Value Range** | | | | | | **$3.6** | **-** | **$4.8** |

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. Neither the receipt of this Report nor the fact that Houlihan Lokey may have provided this Report will preclude Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

# Reference Notes

(1) SNIC provided a $1.0 million loan to the SPV, the proceeds of which were used to acquire the $1.0 million in Sub Notes issued by the Company.

   Sources:   Worldwide Staffing Equity Credit Memo FINAL; Hibiscus Three_Memo_2017-05-31; Hibiscus Three_LA_2017-05-31; WW Staffing_LA (Hibiscus Three, Subordinated)_2017-05-31

(2) Sources:   Worldwide Staffing Equity Credit Memo FINAL; Hibiscus Three_Memo_2017-05-31; Hibiscus Three_LA_2017-05-31; WW Staffing_LA (Hibiscus Three, Subordinated)_2017-05-31; Hibiscus Three_Rating (EL12014$)_2017-06-14

(3) The 82.0% discounted purchase price excludes a 1.6% origination fee due from the borrower to the lender.

   Sources:   Worldwide Staffing Equity Credit Memo FINAL; Hibiscus Three_Memo_2017-05-31; Hibiscus Three_LA_2017-05-31; WW Staffing_LA (Hibiscus Three, Subordinated)_2017-05-31;

(4) Sources:   Worldwide Staffing Finacial DD Report (2017-05-19); Hibiscus Three_Memo_2017-05-31; Worldwide Staffing Equity Credit Memo FINAL

(5) Sources:   Worldwide Staffing Finacial DD Report (2017-05-19); Hibiscus Three_Memo_2017-05-31; Worldwide Staffing Equity Credit Memo FINAL; discussions with Eli Global management

(6) Sources:   Worldwide Staffing Finacial DD Report (2017-05-19); Hibiscus Three_Memo_2017-05-31; IBISWorld Market Research Report dated October 2017; Worldwide Staffing Equity Credit Memo FINAL; discussions with Eli Global management

(7) Spread and yield for the Term Loan implied by equating the present value of the remaining expected cash flows over the life of the security to 100% of par.

   Sources:   Hibiscus Three_LA_2017-05-31; WW Staffing_LA (Hibiscus Three, Subordinated)_2017-05-31; Bloomberg; S&P LCD

(8) Sources:   Bloomberg

(9) The quarter ended September 30, 2017 was the first covenant testing period for the Term Loan.

   Sources:   Compliance Cerificate WWS_ (2017_09)_Senior

(10) LTM balance sheet items adjusted for the May 2017 debt issuance.

   Sources:   Playbook_Worldwide Staffing_05-22-17 FINAL; Compliance Cerificate WWS_ (2017_09)_Senior

(11) Cash balance at closing assumed to be de minimis.

   Sources:   Playbook_Worldwide Staffing_05-22-17 FINAL; Compliance Cerificate WWS_ (2017_09)_Senior

(12) Enterprise value ranges derived based on the Guideline Public Companies Approach and the Guideline Transaction Approach, considering the implied valuation from the May 2017 acquisition of the Company by Eli Globa.

   Sources:   Playbook_Worldwide Staffing_05-22-17 FINAL; Worldwide Staffing Equity Credit Memo FINAL

(13) Worldwide Staffing Finacial DD Report (2017-05-19); Hibiscus Three_Memo_2017-05-31; Worldwide Staffing Equity Credit Memo FINAL; discussions with Eli Global management

Except as set forth in the engagement letter, this Report is solely for the use of Eli Global only for the purpose stated in the Engagement Letter and may not be given to, or used by, any other person or entity without the express written consent of Houlihan Lokey. This Report is not a valuation opinion, fairness opinion, solvency opinion, or advice regarding the solvency of Houlihan Lokey, or any of its affiliates, from advising the portfolio company, or its respective creditors, equity holders or other affiliates in matters that are not directly related to the scope of the engagement letter.

Case 3:23-cr-00048-MOC-DCK    Document 234-31    Filed 07/14/26    Page 384 of 384