# EXHIBIT A

Business Valuation of Certain Entities for Global Growth Holdings Inc. — Cabrillo Advisors, Inc. (valuation date January 31, 2022)



# Business Valuation of Certain Entities for Global Growth Holdings Inc.

## Valuation Date as of January 31, 2022

## Prepared as of April 7, 2022

Cabrillo Advisors, Inc.

This report is limited by the agreed upon procedures, and contains our unbiased professional analysis, opinions, and conclusions. To the best of our knowledge or belief, all statements and information contained in this report are true and correct, and no important facts have been knowingly withheld. This report is to be used for the purpose of internal planning, and it is invalid for any other purpose.

April 7, 2022

Global Growth Holdings Inc.
2222 Sedwick Road
Durham, North Carolina 27713

In response to the engagement letter, Cabrillo Advisors, Inc. ("Cabrillo Advisors") has completed an analysis for Global Growth Holdings Inc. ("Global Growth" or the "Client") as of January 31, 2022, (the "Valuation Date") to determine the fair market value ("FMV") of Arcane Tinmen ApS ("Arcane Tinmen"), Beckett Collectibles, LLC ("Beckett Collectibles"), CBCS Operations, LLC ("CBCS") and Southern Hobby Distribution, LLC's ("Southern Hobby", and together with Arcane Tinmen, Beckett Collectibles and CBCS, the "Portfolio Companies") total enterprise value on a controlling, marketable basis.

The objective of the valuation is to estimate the FMV[1] of the Portfolio Companies' total enterprise value as of the Valuation Date for internal planning purposes. No other uses are intended or should be inferred.

Based on our analysis, Cabrillo Advisors estimates the FMV of the Portfolio Companies' total enterprise value as of the Valuation Date was:

| *Portfolio Companies* | *Enterprise Value (Rounded)* |
|---|---|
| Arcane Tinmen ApS | $107,749,000 |
| Beckett Collectibles, LLC | $1,003,924,000 |
| CBCS Operations, LLC | $14,125,000 |
| Southern Hobby Distribution, LLC | $538,010,000 |
| **Total Enterprise Value** | **$1,663,808,000** |

For purposes of performing our analysis, the management of Global Growth ("Management") provided us with financial data and other records and documents pertaining to the Portfolio Companies' operations and assets. This information has been accepted as a proper representation of the Portfolio Companies' operations and condition. In addition, discussions were held with Management about the history and nature of the Portfolio Companies' operations, reasonableness of financial projections, economic and competitive conditions,

---

1. Internal Revenue Service ("IRS") Revenue Ruling 59-60, 1959-1 C.B. 237 ("Rev. Rul. 59-60").

markets served, future prospects, and other relevant factors. Cabrillo Advisors did not independently verify the information provided to us and in that regard, the validity of the valuation depends on the completeness and accuracy of the information provided to Cabrillo Advisors by the Client.

This report is subject to the terms and conditions of the agreement (the "Agreement") as outlined in the engagement letter between Cabrillo Advisors, Inc. and the Client.

Our fee for this service is not contingent upon the results of the valuation expressed herein. This valuation is subject to the terms and conditions of the engagement letter between Cabrillo Advisors and the Client.

## CABRILLO ADVISORS, INC.

Principal Appraisers
Lynn Sommer, ASA
Managing Director
Cabrillo Advisors, Inc.

Contributing Appraiser
Austin Gaddie
Senior Analyst
Cabrillo Advisors, Inc.

Han Le
Manager
Cabrillo Advisors, Inc.

C o n f i d e n t i a l

# Corporate Background

- Global Growth based in Durham, North Carolina, was founded in 1991 by Greg Lindberg.[2]  Global Growth is a group of companies that focus on healthcare technology, communications, financial services, and business software.  It has more than 8,500 employees and 100 business units worldwide.[3]

- As of the Valuation Date, the Client's portfolio companies operated in the following markets:[4]
    - Collectibles & Gaming Technology, Products and Services
    - Accounts Receivable ("AR") Management
    - Communication Technology and Services
    - Healthcare Services
    - Healthcare Technology
    - Information Services and Technology
    - Mortgage Origination and Servicing

***Portfolio Companies' Overview***

***Arcane Tinmen***
- Arcane Tinmen ApS., based in Eindhoven, Netherlands, was founded in 1999.  Arcane Tinmen specializes in fabricating premier level gaming accessories, including the Dragon Shield line of card sleeves and gaming products.[5]

- The product portfolio offered by Arcane Tinmen are as follows:
    - Dragon Shield – It is one of the most recognizable brands within gaming accessories.  It is known for its strength, durability, and fantastic value.[6]

---

2 Source: Global Growth's website, https://www.globalgrowth.com/leadership/
3 Source: Global Growth's website, https://www.globalgrowth.com/
4 Ibid.
5 Source: Arcane Tinmen's Website, https://www.arcanetinmen.com/#section-27
6 Source: https://www.dragonshield.com/about/

- o Board Game Sleeves – Provide protection for board and trading card games.  These sleeves protect board game cards from damage.[7]
  - o Beckett Shield – A line of protective accessories created for sports collections.  They keep sports card collection safe and in mint condition.  Beckett Shield is currently only available in stores in North America.[8]

- Pursuant to the share purchase agreement, in October 2017, Global Growth through AT Denmark Investments, ApS acquired a 55.0% stake in GamesPro Global Group ApS (the "Newco Holding Company") for a purchase price of €8.8 million ("2017 Acquisition").[9]

### *Beckett Collectibles*
- Beckett is based in Dallas, Texas, was founded in 1984 by James Beckett.[10]  Beckett was acquired by Global Growth in 2008 for $9.0 million.[11]  Beckett specializes in pricing and grading information and e-commerce services for sport, non-sport and gaming collectors in the United States ("U.S.").[12]

- The key products and services offered by the Beckett are as follows:[13]
  - o Online Price Guide - The online price guide provides access to sports, non-sports, and gaming card listings.  The database features supply of pricing and checklists.  Beckett's pricing team constantly analyzes card values and trends, and provides timely pricing to assist customers in their efforts to buy, sell, or put a value on their collections.
  - o Publications - Beckett media is a publisher of monthly sports collectibles magazines and specialty market collectible platforms in the U.S.  Magazines include engaging content that offers timely insights into new products and cards that are attracting interest on the secondary market.  Beckett media is also a publisher of a line of sports card price guide books and annuals.
  - o Organize - An online collecting tool and enables collectors to accurately document their collection, trade items with other members, and download checklists.

---

7 Source: https://www.boardgamesleeves.com/about/
8 Source: https://www.beckettshield.com/
9 Source: Information provided by management.
10 Source: https://www.beckett.com/about-us & https://www.zoominfo.com/c/beckett-corporation/4276835
11 Source: Information provided by management
12 Source: https://pitchbook.com/profiles/company/10484-56#overview
13 Source: https://www.beckett.com/about-us

- o Grading Services - Offers card grading services.
- o Beckett Authentication services - Offers autograph authentication service.
- o BGS Registry - The registry is the Beckett graded card collector's showcase. Organizing cards in the online registry is easy and becomes a display for user to show their collection to other collectors all over the world.
- o Marketplace - The Beckett marketplace is a one-stop online shop for all collecting needs with an inventory of more than 30.0 million sports, non-sports, and gaming cards and collectibles from dealers nationwide.
- o Matchmaker - Allows user to match collection needs and overages to other collectors who are buying, selling, and trading. It also allows users to communicate through the website and complete the user's collection.
- o Beckett Loyalty Club – A new program to reward Beckett's members.  By joining, a user will start to earn points through special activities and qualified purchases, as well as receive special offers from Beckett.
- o Beckett Coin Collector – It allows collectors to price, organize, trade, buy, and soon sell U.S. coins on Beckett.com. The database available to collectors includes over 20,000 U.S. coins ranging from 1793 to the present.

### *CBCS*

- CBCS is based in Dallas, Texas and was founded in 2012 by Steve Borock[14].  CBCS provides certification and grading services for collectors and hobbyists in the comic book industry.[15]

- The key services offered by CBCS are as follows:[16]
  - o *Grading:* If offers an impartial and expert 3rd party grade along with a thorough and professional restoration/conservation check which helps collectors and sellers alike to assess the true value of each comic.
  - o *Signature Programs:* CBCS has multiple signature programs that guarantees the authenticity of signed comics, sketch covers and original art.
  - o *Pressing:* It uses state-of-the-art techniques to remove any defects from comic book before grading.
  - o Card Grading Services
  - o Beckett Authentication Services

---

14 Source: CBCS's website, https://www.cbcscomics.com/about
15 Source: CBCS's website, https://www.cbcscomics.com/
16 Ibid.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 7 of 184

### Southern Hobby

- Southern Hobby Distribution, LLC, based in Nashville, Tennessee was founded in 1991.[17]  Southern Hobby operates as a wholesale distributor of sports and entertainment trading cards, games, accessories, collectibles and hobby supplies.  It has additional offices across St. Louis, Chicago, New York, and Reno.[18]  It caters to the customers' needs by having relationships with major manufacturers of sports cards, gaming products, supplies, and pop culture and entertainment merchandise.  It has also teamed up with leading manufacturers for in-store programs and organized play designed to drive more consumers.[19]

- The product portfolio offered by Southern Hobby is as follows:
  - *Board Games* – It provides board games created based on various themes.[20]
  - *Card Games* - It provides card games created based on various themes.[21]
  - *Role Playing Games* – It provides role playing games based on various themes.[22]
  - *Miniatures* – It provides theme based miniature games, a form of tabletop games.[23]
  - *Supplies* – It provides various gaming supplies.[24]
  - *Toys & Figures* – It provides toys and theme based crafted statues.[25]

---

17 Source: Southern Hobby's Website, https://www.southernhobby.com/cpg8/customer-care/pg42/about-us/ and Information provided by Management.
18 Source: Southern Hobby's Website, https://www.southernhobby.com/cpg8/customer-care/pg119/locations/ and Information provided by Management.
19 Source: Southern Hobby's Website, https://www.southernhobby.com/cpg8/customer-care/pg42/about-us/
20 Source: Southern Hobby's Website, https://www.southernhobby.com/board-games/c7/
21 Source: Southern Hobby's Website, https://www.southernhobby.com/ccg-s/c13/
22 Source: Southern Hobby's Website, https://www.southernhobby.com/rpg-s/c5/
23 Source: Southern Hobby's Website, https://www.southernhobby.com/miniatures/c47/?page=2
24 Source: Southern Hobby's Website, https://www.southernhobby.com/supplies/c18/
25 Source: Southern Hobby's Website, https://www.southernhobby.com/toys-figures/c3/

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 8 of 184

# Industry Overview

***Data Analytics Market*[26]**

- Data analytics is one of the most important data science practices that involves everything from collecting and storing data to processing data and using tools like data visualizations and models to make meaning out of data sets.[27]

- The industry generated revenue of $23.0 billion in 2020 and is expected to reach $346.2 billion by 2030 growing at a compound annual growth rate ("CAGR") of 30.7%. Factors that have contributed to the upsurge of data analytics market include the adoption of big data analytics software by different organizations which has delivered and enhanced faster decision making. Various factors include competitive advantages that are provided by analyzing and acting upon the information in a very fixed and timely manner. This majorly contributes towards the growth of the data analytics market. In addition to this cloud-based data analytics software has been introduced among small and medium enterprises which has impacted the growth of the market positively.[28]

- Data analytics is a part of major enterprises because it helps an organization to manage, process, and streamline all the large data sets. This is done in real-time as well as improves the organization's capability to make decisions. Other objectives of data analytics involve helping organizations to get a better understanding of their customers and to narrow down the whole data to the targeted audience.[29]

- Geographically, the North America region dominated the market in 2019 and is expected to show a retainable position during the forecasted period of 2020 to 2030. North American market growth is attributed due to the immense use of smartphones, wearable devices, and other smart connected devices. Other factors include an increase in competition among the key players which has provided better customer satisfaction and personalized experience which has increased the number of customers to get involved more in data analytics.[30]

---

26 Source: Report, "E-Commerce & Online Auctions in the US", IBIS World, October 2021
27 Source: "Data Analytics Market Review 2022", Datamation, July 2021, https://www.datamation.com/big-data/data-analytics-market/
28 Source: Abstract, "Data Analytics Market Research Report", Market Research Future, November 2020, https://www.marketresearchfuture.com/reports/data-analytics-market-1689
29 Ibid.
30 Ibid.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 9 of 184

### _Toy, Doll & Game Manufacturing Market_[31]

- The toy, doll & game manufacturing industry is composed of companies that manufacture dolls, doll accessories, action figures, toys, games (including electronic), hobby kits and children's vehicles (except metal bicycles and tricycles).

- The industry has exhibited revenue decline over the five years to 2021 due to volatility caused by rising trade tensions and the COVID-19 (the "coronavirus") pandemic toward the end of the period, as well as declining downstream demand from toy and hobby stores and department stores.  Domestic operators have nonetheless been forced to reduce prices to compete with inexpensive imports sourced from countries with low labor costs and thus, pass savings on to the customer.  Therefore, domestic operators struggled to compete with foreign manufacturers.

- As children make up the vast majority of users of industry products, the number of individuals in this segment drives demand for the industry. While the quality of product is determined by a family's overall income level, the more children in the population still plays a large role in determining the total number of industry products sold.

- Many companies in the industry have completely halted production in the U.S. and shifted operations overseas, reducing both industry revenue and participation.  Overall, revenue has declined an annualized 3.4% to $1.5 billion over the five years to 2021, however it is expected to rise by 3.6% in 2021 as the economy begins to recover from the pandemic.

- Over the five years to 2026, U.S. manufacturers will likely continue to experience competition from low-cost imports.  However, as the US dollar is expected to weaken, imports are expected to decline.  Conversely, exports are expected to rise benefiting operators in the industry. As a result, the industry revenue is expected to increase at an annualized rate of 1.7% to $1.6 billion over the five years to 2026.

---

31 Source:  Abstract, "Toy, Doll & Game Manufacturing in the US", IBIS World, August 2021

C o n f i d e n t i a l

### *E-Commerce & Online Auctions in the US*[32]

- The E-Commerce and Online Auctions industry comprises establishments that sell merchandise online. The internet is the main selling platform via either a retailer's online store or an auction site. This industry excludes media and software that is streamed or downloaded online.

- The E-Commerce and Online Auctions industry, is growing rapidly as more time-strapped and cost-conscious consumers are enticed by the convenience of finding, comparing and purchasing products online easily and quickly. From big-box retailers to specific niche stores, consumers can purchase anything from clothing, precooked meals, bulk home goods and collectible antiques from their computer or smartphone.

- Revenue for the industry is expected to rise at 10.9% in 2021, to reach $681.5 billion. The industry is expected to perform particularly well in 2020 since the COVID-19 (coronavirus) pandemic has provided consumers with an outlet for socially distanced shopping. The rapid and continuous rise of the internet has given industry companies the opportunity to reach hundreds of millions of customers without opening even a single store. Faster internet speeds and a surge in mobile device use have contributed to the mainstream adoption of internet shopping, which has contributed to stronger industry operating profit. Economies of scale have also helped large industry companies boost profit, as these companies are able to achieve better purchases and shipping rates. Finally, wage expense has been outpaced by revenue growth, as new technology has increased per-employee productivity, which has reduced the number of hires needed to keep up with rising demand.

- Over the five years to 2026, the industry is expected to continue on its current course as internet traffic volume continues to grow and spending further shifts from traditional retailing to e-commerce. The greatest opportunity for growth will come from product categories that were traditionally dominated by brick-and-mortar shopping, including groceries, major appliance products and clothing. Over the next five years, revenue is estimated to increase at an annualized rate of 8.6%, reaching $1.0 trillion in 2026. As revenue continues to increase, the number of enterprises is also expected to rise. To effectively compete in this increasingly competitive market, companies will need to continue to differentiate themselves from competitors using targeted marketing campaigns, offering a wider range of products and implementing new technology.

---

32 Source: Report, "E-Commerce & Online Auctions in the US", IBIS World, October 2021

# Economic Overview

*Global Economic Overview*

- Global growth is expected to moderate from 5.5% in 2021 to 4.1% in 2022.  The global recovery is set to decelerate amid continued COVID-19 flare-ups, diminished policy support, and lingering supply bottlenecks.  In contrast to that in advanced economies, output in emerging market and developing economies (EMDEs) will remain substantially below the pre-pandemic trend.  The global outlook is clouded by various downside risks, including renewed COVID-19 outbreaks due to Omicron or new virus variants, the possibility of de-anchored inflation expectations, and financial stress in a context of record-high debt level.[33]

- Global growth is projected to soften further to 3.2% in 2023, as pent-up demand wanes and supportive macroeconomic policies continue to be unwound.  It is conditional on adverse health outcomes declining to low levels in most countries by end-2022, assuming vaccination rates improve worldwide, and therapies become more effective.[34]

- With ongoing supply chain disruptions and high energy prices continuing in 2022, inflation is expected to elevate.  Assuming inflation expectations stay well anchored, inflation should gradually decrease as supply-demand imbalances wane in 2022 and monetary policy in major economies responds.  Global inflation elevated in recent months, with median headline consumer price inflation reaching 4.6% on a 12-month basis in October 2021, up from a pandemic-related trough of 1.2% in May 2020.  The rebound in global demand and activity since mid-2020, together with supply disruptions and rising food and energy prices, have pushed headline inflation to decade highs across many countries.[35]

- Growth in most EMDE regions in 2022-23 is projected to revert to the average rates during the decade prior to the pandemic, with the exception of East Asia and Pacific. This pace of growth will not be enough to recoup output setbacks during the pandemic, however.  By 2023, annual output is expected to remain below the pre-pandemic trend in all EMDE regions, in contrast to advanced economies, where the gap is projected to close.  The pace of recovery will be uneven across and within regions, with downside

---

33 Source: "Global Economic Prospects", January 2022, World Bank Group, https://www.worldbank.org/en/publication/global-economic-prospects#a

34 Source: "World Economic Outlook", January 2022, International Monetary Fund, https://www.imf.org/en/Publications/WEO/Issues/2022/01/25/world-economic-outlook-update-january-2022

35 Source: "Global Economic Prospects", January 2022, World Bank Group, https://www.worldbank.org/en/publication/global-economic-prospects#a and "World Economic Outlook", January 2022, International Monetary Fund, https://www.imf.org/en/Publications/WEO/Issues/2022/01/25/world-economic-outlook-update-january-2022

risks dominating the outlook.  On a per capita basis, the recovery may leave behind those in economies that experienced the deepest contractions in 2020, such as tourism-reliant island economies.[36]

- The monthly unemployment rate in the Organisation for Economic Co-operation and Development ("OECD") area fell for the fifth consecutive month in September 2021, to 5.8% (from 6.0% in August), 0.5% above the pre-pandemic rate observed in February 2020.  The number of unemployed workers across the OECD area continued to fall (by 1.1 million), reaching 38.7 million, still 3.3 million above the pre-pandemic level.  The unemployment rate for the OECD area declined at the same pace among women (to 6.0% in September 2021, from 6.1% in August) and men (to 5.7%, from 5.8%), but declined at a faster pace among younger people aged 15 to 24 (to 12.1%, from 12.4% in August) than the prime age and older workers aged 25 and above (to 5.0%, from 5.1%).[37]

- Per capita income in about 40% of emerging market and developing economies (EMDEs) is not expected to return to its 2019 level over the next two years.  Gaps in per capita income relative to advanced economies are expected to widen in many EMDEs, especially in those facing fragile and conflict-affected situations, reversing progress made in previous years.  The pandemic is estimated to have worsened inequality trends in all EMDE regions.[38]

_U.S. Economic Overview_

- The U.S. Gross Domestic Product ("GDP") for the fourth quarter of 2021 ("Q4 2021") increased at an annual rate of 6.9%, per the advance estimate released by the Bureau of Economic Analysis.  Comparatively, in the third quarter of 2021 ("Q3 2021"), the GDP growth rate was 2.3%.[39]

- The increase in Q4 2021 GDP was primarily attributable to increases in private inventory investment, exports, personal consumption expenditures ("PCE") and nonresidential fixed investment, partially offset by decreases in federal, state and local government spending.[40]

---

36 Source: "Global Economic Prospects", January 2022, World Bank Group, https://www.worldbank.org/en/publication/global-economic-prospects#a

37 Source: Abstract, "Unemployment Rates, OECD - Updated: November 2021", The Organization for Economic Co-operation and Development ("OECD") Newsroom, https://www.oecd.org/newsroom/unemployment-rates-oecd-update-november-2021.htm#:~:text=2021%20%2D%20The%20monthly%20unemployment%20rate,rate%20observed%20in%20February%202020.

38 Source: "Global Economic Prospects", January 2022, World Bank Group, https://www.worldbank.org/en/publication/global-economic-prospects#a

39 Source: "Gross Domestic Product, Fourth Quarter and Year 2021 (Advance Estimate)", January 2022, https://www.bea.gov/news/2022/gross-domestic-product-fourth-quarter-and-year-2021-advance-estimate

40 Ibid.

- The price index for gross domestic purchases or inflation increased by 6.9% in Q4 2021, as compared to an increase of 5.6% in Q3 2021. Inflation for items excluding food and energy increased by 4.9% in Q4 2021, as compared to an increase of 4.6% in Q3 2021.[41]

- Real PCE decreased by 1.0% in December 2021, which primarily reflects a decrease in spending on goods, partially offset by an increase in spending on services. Personal income increased by 0.3% in December 2021, reflecting an increase in compensation, partially offset by a decrease in proprietors' income.[42]

- The price index for U.S. imports decreased by 0.2% in December 2021, following a 0.7% increase in November 2021. The decrease was primarily attributable to lower fuel prices, which more than offset higher prices for nonfuel imports. The price index for U.S. exports decreased by 1.8% in December 2021, after advancing 0.8% in November 2021.[43]

- With progress on vaccinations and strong policy support, indicators of economic activity and employment have continued to strengthen. The sectors most adversely affected by the pandemic have improved in recent months but continue to be affected by COVID-19. Job gains have been solid in recent months, and the unemployment rate has declined substantially. Supply and demand imbalances related to the pandemic and the reopening of the economy have continued to contribute to elevated levels of inflation. Overall financial conditions remain accommodative, in part reflecting policy measures to support the economy and the flow of credit to U.S. households and businesses. The path of the economy continues to depend on the course of the virus. Progress on vaccinations and an easing of supply constraints are expected to support continued gains in economic activity and employment as well as a reduction in inflation. Certain risks to the economic outlook persist, including the risk of outbreak caused by new variants of the virus.[44]

- The unemployment rate in the U.S. declined to 3.9% in December 2021, and total nonfarm payroll employment increased by 199,000 in December, reflecting job gains in leisure and hospitality, professional and business services, manufacturing, construction, transportation and warehousing. The number of unemployed persons on temporary layoff decreased slightly from

41 Source: "Gross Domestic Product, Fourth Quarter and Year 2021 (Advance Estimate)", January 2022, https://www.bea.gov/news/2022/gross-domestic-product-fourth-quarter-and-year-2021-advance-estimate
42 Source: "Personal Income and Outlays, December 2021", Bureau of Economic Analysis, January 2022, https://www.bea.gov/news/2022/personal-income-and-outlays-december-2021
43 Source: "U.S. Import and Export Price Indexes summary – December 2021", Bureau of Labor Statistics, January 2022, https://www.bls.gov/news.release/archives/ximpim_01142022.htm
44 Source: Federal Reserve Press Release, December 2021, https://www.federalreserve.gov/newsevents/pressreleases/monetary20211215a.htm

875,000 in November to 812,000 in December but is down by 2.3 million over the year. The number of permanent job losers, at 1.7 million, declined by 202,000 over the month and is down by 1.8 million from a year earlier.[45]

- The Conference Board Consumer Confidence Index® increased in December, after an upward revision in November. The Index stood at 115.8 (1985=100), up from 111.9 (an upward revision) in November. Consumers' optimism about the short-term business conditions outlook increased in December 2021. The percentage of consumers expecting business conditions will improve over the next six months increased from 25.6% to 26.7%, while those expecting business conditions will worsen decreased from 19.6% to 17.9%.[46]

- Per Kiplinger's economic outlook, the U.S. economy grew by 5.6% in 2021 and expects 4.0% growth in 2022. Consumers are expected to pull back some spending due to price concerns. The unemployment rate rose to 4.0% from 3.9% as more people came back into the labor force to look for work. The labor force participation rate was 62.2%, a new pandemic high, though still below its pre-pandemic level of 63.4%. Housing starts rose 1.4% to 1.7 million annualized units in December 2021. Multifamily starts accounted for the month's rise, rising 13.7%, while single-family starts fell by 2.3%. A lack of inventory in the existing-home market is pushing some prospective buyers to the new-home market. Sales of homes under construction have particularly benefited from this demand.[47]

---

45 Source: "Employment Situation Summary – December 2021", Bureau of Labor Statistics, January 2022, https://www.bls.gov/news.release/archives/empsit_01072022.htm
46 Source: Press Release, "Consumer Confidence Improved Again in December", The Conference Board, December 2021, https://www.prnewswire.com/news-releases/consumer-confidence-improved-again-in-december-301449863.html
47 Source: "Kiplinger's Economic Outlooks", January 2022, https://www.kiplinger.com/economic-forecasts

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 15 of 184

# Valuation Approaches

- Market Approach:  The three general methodologies of Market Approach are:
  - *Guideline Public Company Method*: This method involves the identification and analysis of publicly traded companies that are comparable to the subject company.  Pricing multiples of the publicly traded companies are applied to representative financial metrics of the subject company.
  - *Similar Transactions Method*: This method includes the identification of transactions in which the targets are comparable to the subject company.  This method can also include identification of transactions completed by the most likely buyers in the subject company's industry.  Transaction multiples from the identified transactions are applied to the representative financial metrics of the subject company.
  - *Precedent Transaction Method*: By considering the sale price of shares in a recent financing, the equity value can be "back-solved" using an option pricing model that gives consideration to the Company's capitalization structure and rights of the preferred and common stock shareholders.

- Income Approach: The Discounted Cash Flow ("DCF") Method assumes:
  - A business is worth today what it can generate in future cash to its owners;
  - Cash received today is worth more than an equal amount of cash received in the future; and
  - Future cash flows can be reasonably estimated.

  The DCF analysis is comprised of the sum of the present value of two components: discrete period projected cash flows and a residual or terminal value.

- Cost Approach: Identifies the market value of the Company's significant tangible assets.
  - The price at which a business entity changes hands can be influenced by the values of the assets employed in the business, net of its liabilities.

  C o n f i d e n t i a l

# Valuation Summary

- For the purposes of this engagement, we assumed the business enterprise is a going concern. Cabrillo Advisors performed an extensive review of the Portfolio Companies, its business, management and Board of Directors, financial performance, projections, market and competitors, the general economy, and other relevant matters.

- Cabrillo Advisors then used a process to determine the FMV of the Portfolio Companies' enterprise value:
  - We performed a series of steps, which included:
    - Calculating the enterprise value of the Portfolio Companies using accepted valuation approaches;
    - Adjusting these valuation approaches with relevant discounts;
    - Weighting the results appropriately; and
    - Adjusting the outcome for cash and debt to reach an equity value for the Portfolio Companies.

- Selected Valuation Approach:
  - In considering valuation approaches for the total enterprise value of the Portfolio Companies, Cabrillo Advisors utilized a Sum of the Parts approach. To value each of the Portfolio Companies, Cabrillo Advisors applied a combination of the Market Approach and Income Approach.

*Guideline Public Company Method:*
  - For the Guideline Public Company Method, Cabrillo Advisors reviewed the performance of a set of guideline comparable companies based on an analysis of the Companies and discussions with Management. In selecting the multiples, Cabrillo Advisors considered the guideline comparable companies' various financial characteristics, including size, profitability, balance sheet strength, and diversification as compared to the Portfolio Companies. In general, guideline public companies are also characterized by greater access to capital and deeper management teams.

*Income Approach:*
  - Management provided financial projections for the Portfolio Companies, which were further extended based on guidance provided by Management. The Income Approach was used in the analysis given that Management was able to provide meaningful financial projections and guidance on the earning potential of the Portfolio Companies.

C o n f i d e n t i a l

- Cabrillo Advisors derived residual debt-free net cash flows.  These cash flows were then discounted to present value at a weighted average cost of capital ("WACC") using a mid-period discounting convention.

- The WACC is the rate of return that reflects the risk of an investment.  The higher the risk, the higher the return expected by investors.  Numerous factors influence the choice of an appropriate discount rate including those factors external (potentially systematic) and internal (potentially unsystematic) to the potential investment.  External factors include, but are not limited to, (i) current general economic conditions, (ii) expectations regarding future economic conditions as of the Valuation Date, (iii) sources of capital available to an entity, and (iv) competitiveness of the markets served by the entity.  Internal factors include but are not limited to (i) the financial situation of an entity, (ii) the ability to generate positive cash flows, (iii) the likelihood of an entity facing difficulty in procuring raw inputs, and (iv) the ability to deliver products to an available market.

- The capital asset pricing model ("CAPM") was utilized to develop the Portfolio Companies' cost of equity.  The CAPM formula is defined as follows:

$$Re = RF + \beta * (Rm) + SP + Adjustments$$

Where:
$Re$ = Return on equity
$RF$ = Risk-free rate
$\beta$ = Beta
$Rm$ = Market risk premium
$SP$ = Size premium

- The cost of debt utilized was 3.7% based on Moody's seasoned Baa bond rate as of the Valuation Date.

- The capital structure for the Portfolio Companies was estimated using the comparable companies' capital structure.

C o n f i d e n t i a l

- **Arcane Tinmen (Exhibit References Are Associated to the Specific Entity)**
  - Under the Guideline Public Company Method, the selected multiples were applied to Arcane Tinmen's LTM adjusted EBITDA and 2022 adjusted EBITDA to determine Arcane Tinmen's enterprise value. Please see Exhibit C.1 for additional details. The selected multiples reflect the following factors:
    - Arcane Tinmen is growing faster and more profitable than the guideline public companies; and
    - The 2017 Acquisition implied an EV/EBITDA multiple of approximately 12x.

  - Cabrillo Advisors also used data gathered in the Similar Transactions Method to supplement the Guideline Public Company Method in selection of the multiples. However, Cabrillo Advisors did not use the Similar Transactions Method to arrive at an independent value of Arcane Tinmen.

  - Further, Management provided Arcane Tinmen's financial projections from 2022 through 2024, which was further extended based on guidance provided by Management. Please see Exhibit E.1 through Exhibit E.7 for additional details.

  - Cabrillo Advisors derived residual debt-free net cash flows. This was accomplished by first extending the Arcane Tinmen's forecast to bring top-line growth down to reasonably sustainable, long-term levels. From this, Cabrillo Advisors projected Arcane Tinmen's revenue to grow at 3.0% a year (matching long-term inflation expectations) in the residual period. These cash flows were then discounted to present value at a WACC of 16.0% using a mid-period discounting convention as shown in Exhibit E.6.

  - The inputs to CAPM were (1) a risk-free rate of 2.2%, (2) a relevered beta of 1.03 (based on the guideline public companies in Exhibit E.7), (3) a long-term equity risk premium of 6.2%, and (4) a small stock premium of 4.8%. In addition, a company-specific unsystematic risk premium of 2.5% was added reflecting risks pertaining to competition and forecast achievement.

  - Arcane Tinmen's cost of equity was estimated to be 15.9%. The cost of debt utilized was 3.7% based on Moody's seasoned Baa bond rate as of the Valuation Date.

  - As shown in Exhibit E.6, using the comparable companies' capital structure of 98.8% equity and 1.2% debt, the WACC was estimated at 16.0%.

 C o n f i d e n t i a l

- The overall equity value of $87.8 million (rounded), after adjusting for cash and cash equivalents ($2.3 million) and debt ($22.2 million) as shown in Exhibit B.1, was inferred by equally weighting the Guideline Public Company Method and the Income Approach.  The enterprise value or TEV before cash and debt adjustments was concluded at $107.7 million.  Refer to Exhibit B.1 for details.

- **Beckett Collectibles (Exhibit References Are Associated to the Specific Entity)**
  - Under the Guideline Public Company Method, the selected multiples were applied to Beckett Collectibles LTM adjusted EBITDA and 2022 adjusted EBITDA to determine Beckett Collectibles' enterprise value.  Please see Exhibit C.1 for additional details.  The selected multiples considered the following factors:
    - Beckett is more profitable than the guideline public companies.
    - Beckett is expected to grow faster than the guideline public companies.
    - Collectors Universe, LP acquired by Cards Parent LP in 2021 implied an EV/EBITDA multiple of 26.8x. Collectors Universe exhibited an EBITDA margin of 30% whereas Beckett's EBITDA margin is approximately 50%.

  - Cabrillo Advisors also used data gathered in the Similar Transactions Method to supplement the Guideline Public Company Method in selection of the multiples.  However, Cabrillo Advisors did not use the Similar Transactions Method to arrive at an independent value of Beckett Collectibles.

  - Further, Management provided Beckett Collectibles financial projections from 2022 through 2024, which was further extended based on guidance provided by Management.  Please see Exhibit E.1 through Exhibit E.7 for additional details.

  - Cabrillo Advisors derived residual debt-free net cash flows.  This was accomplished by first extending the Beckett Collectibles forecast to bring top-line growth down to reasonably sustainable, long-term levels.  From this, Cabrillo Advisors projected Beckett Collectibles revenue to grow at 3.0% a year (matching long-term inflation expectations) in the residual period.  These cash flows were then discounted to present value at a WACC of 25.0% using a mid-period discounting convention as shown in Exhibit E.6.

  - The inputs to CAPM were (1) a risk-free rate of 2.2%, (2) a relevered beta of 1.43 (based on the guideline public companies in Exhibit E.7), (3) a long-term equity risk premium of 6.2%, and (4) a small stock premium of 1.2%.  In addition, a company-

specific unsystematic risk premium of 14.0% was added reflecting risks pertaining to competition and forecast achievement.

- o Beckett Collectibles cost of equity was estimated to be 26.3%. The cost of debt utilized was 3.7% based on Moody's seasoned Baa bond rate as of the Valuation Date.

- o As shown in Exhibit E.6, using the comparable companies' capital structure of 95.6% equity and 4.4% debt, the WACC was estimated at 25.0%.

- o The overall equity value of $1,005.9 million (rounded), after adjusting for cash and cash equivalents $2.3 million and debt ($0.3 million) as shown in Exhibit B.1, was inferred by equally weighting the Guideline Public Company Method and the Income Approach. The enterprise value or TEV before cash and debt adjustments was concluded at $1,003.9 million. Refer to Exhibit B.1 for details.

- **CBCS (Exhibit References Are Associated to the Specific Entity)**
  - o Under the Guideline Public Company Method, the selected multiples were applied to CBCS's LTM revenue, 2022 forecasted revenue, and 2022 forecasted adjusted EBITDA to determine CBCS's enterprise value. Please see Exhibit C.1 for additional details. The selected multiples considered the following factors:
    - ▪ CBCS is more profitable than the guideline public companies.
    - ▪ Since CBCS is much smaller in size than the guideline public companies, the size adjusted multiples were considered and applied. Revenue and EBITDA multiples consistent with the higher quartile statistics were considered.

  - o CBCS is much smaller and less diversified than most of the comparable companies. Considering this factor, the risk profile of the comparable companies and CBCS differ in nature. Thus, a discount factor was applied to adjust for the differences in market size. In our analysis, we calculated a size-adjustment factor based on the size premium data provided by Duff & Phelps' ("D&P") – Cost of Capital. The size adjustment factor between 42.1% and 70.3% was then applied to each comparable company's market multiples. Refer to Exhibit C.2 and Exhibit C.4 for further details.

  - o The size adjustment factor is derived by calculating the Capitalization Multiple of the Guideline Public Companies as per the formula below:

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 21 of 184

$$\text{Size adjustment factor = CMs / CMc -1}$$
$$\text{Where, CMs = Capitalization Multiple for the Subject Company}$$
$$\text{CMc = Capitalization Multiple for Guideline Company}$$

- o The Capitalization Multiple for the specific Guideline Public Companies takes into account the size adjusted WACC and the Long-term Growth Rate as per the formula below:

$$\text{Capitalization Multiple = 1 / (WACCs – G)}$$
$$\text{Where, WACCs = Size Adjusted Weighted Average Cost of Capital and}$$
$$\text{G = Long Term Growth Rate}$$

- o Based on the aforementioned, we applied size adjusted multiples under the Guideline Public Company Method to account for CBCS's relatively smaller size.

- o Cabrillo Advisors also used data gathered in the Similar Transactions Method to supplement the Guideline Public Company Method in selection of the multiples. However, Cabrillo Advisors did not use the Similar Transactions Method to arrive at an independent value of CBCS because of the limited number of meaningful transactions.

- o Further, Management provided CBCS's financial projections from 2022 through 2024, which was further extended based on guidance provided by Management. Please see Exhibit E.1 through Exhibit E.7 for additional details.

- o Cabrillo Advisors derived residual debt-free net cash flows. This was accomplished by first extending the CBCS's forecast to bring top-line growth down to reasonably sustainable, long-term levels. From this, Cabrillo Advisors projected the CBCS's revenue to grow at 3.0% a year (matching long-term inflation expectations) in the residual period. These cash flows were then discounted to present value at a WACC of 20.0% using a mid-period discounting convention as shown in Exhibit E.6.

- o The inputs to CAPM were (1) a risk-free rate of 2.2%, (2) a relevered beta of 1.02 (based on the guideline public companies in Exhibit E.7), (3) a long-term equity risk premium of 6.2%, and (4) a small stock premium of 4.8%. In addition, a company-

specific unsystematic risk premium of 7.5% was added reflecting risks pertaining to competition, forecast achievement, market penetration and acquiring and retaining talent in graders.

- o CBCS's cost of equity was estimated to be 20.8%. The cost of debt utilized was 3.7% based on Moody's seasoned Baa bond rate as of the Valuation Date.

- o As shown in Exhibit E.6, using the comparable companies' capital structure of 98.3% equity and 1.7% debt, the WACC was estimated at 20.0%.

- o The overall equity value of $13.7 million (rounded), after adjusting for cash and cash equivalents ($0.5 million) and debt ($0.9 million) as shown in Exhibit B.1, was inferred by equally weighting the Guideline Public Company Method and the Income Approach. The enterprise value or TEV before cash and debt adjustments was concluded at $14.1 million. Refer to Exhibit B.1 for details.

- **Southern Hobby (Exhibit References Are Associated to the Specific Entity)**
  - o Under the Guideline Public Company Method, the selected multiples were applied to Southern Hobby's LTM revenue and adjusted EBITDA as well as 2022 forecasted revenue and adjusted EBITDA to determine its enterprise value. Please see Exhibit C.1 for additional details. The selected multiples considered the following factors:
    - Southern Hobby is smaller than the guideline public companies.
    - Historically, Southern Hobby demonstrated faster growth and is expected to grow faster than the guideline public companies.
    - Guideline public companies in the Toy Manufacturing and Distributing sector exhibited a median 10x EV/EBITDA multiple.

  - o Cabrillo Advisors also used data gathered in the Similar Transactions Method to supplement the Guideline Public Company Method in selection of the multiples. However, Cabrillo Advisors did not use the Similar Transactions Method to arrive at an independent value of Southern Hobby.

  - o Further, Management provided Southern Hobby's financial projections for year 2022, which was further extended based on guidance provided by Management. Please see Exhibit E.1 through Exhibit E.7 for additional details.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 23 of 184

- Cabrillo Advisors derived residual debt-free net cash flows. This was accomplished by first extending the Southern Hobby's forecast to bring top-line growth down to reasonably sustainable, long-term levels. From this, Cabrillo Advisors projected Southern Hobby's revenue to grow at 3.0% a year (matching long-term inflation expectations) in the residual period. These cash flows were then discounted to present value at a WACC of 13.0% using a mid-period discounting convention as shown in Exhibit E.6.

- The inputs to CAPM were (1) a risk-free rate of 2.2%, (2) a relevered beta of 1.35 (based on the guideline public companies in Exhibit E.7), (3) a long-term equity risk premium of 6.2%, and (4) a small stock premium of 2.1%. In addition, since the forecast reflected Company's conservative expectations, we did not consider a company-specific unsystematic risk premium.

- Southern Hobby's cost of equity was estimated to be 13.0%. The cost of debt utilized was 3.7% based on Moody's seasoned Baa bond rate as of the Valuation Date.

- As shown in Exhibit E.6, using the comparable companies' capital structure of 95.0% equity and 5.0% debt, the WACC was estimated at 13.0%.

- The overall equity value of $520.2 million (rounded), after adjusting for cash and cash equivalents ($17.2 million) and debt ($35.0 million) as shown in Exhibit B.1, was inferred by equally weighting the Guideline Public Company Method and the Income Approach. The enterprise value or TEV before cash and debt adjustments was concluded at $538.0 million. Refer to Exhibit B.1 for details.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 24 of 184

# Control Premium

- The value indication from the Guideline Public Company Method represents a minority interest value. A minority interest in a closely held company does not have the power to effect changes in overall corporate structure and policies, business strategies, and management compensation. A controlling interest, on the other hand, has power to influence these items. Therefore, a percentage control premium should be added to bring the level of value to a controlling basis. A 20.0% control premium was selected and applied in the guideline public company analysis for the Portfolio Companies to derive results on a marketable controlling basis.

C o n f i d e n t i a l

# Summary and Conclusion

Based on our analysis, Cabrillo Advisors estimates the FMV of the Portfolio Companies' total enterprise value as of the Valuation Date was:

| *Portfolio Companies* | *Enterprise Value (Rounded)* |
|---|---:|
| Arcane Tinmen ApS | $107,749,000 |
| Beckett Collectibles, LLC | $1,003,924,000 |
| CBCS Operations, LLC | $14,125,000 |
| Southern Hobby Distribution, LLC | $538,010,000 |
| **Total Enterprise Value** | **$1,663,808,000** |

This valuation is contingent upon the terms and conditions attached to the accompanying report.  It is our pleasure to be of service to you on this engagement.  Please do not hesitate to call us with any questions or comments.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 26 of 184

# Appraiser's Bios and Credentials

**<u>Lynn Sommer, ASA (Managing Director)</u>**
Lynn Sommer has more than 20 years of valuation and transaction advisory service experience with both public and private companies, providing fairness opinions and solvency opinions, strategic alternatives analyses, and valuations for a variety of purposes including tax and financial reporting.

Prior to joining Cabrillo Advisors, Ms. Sommer's valuation and advisory experience spanned the Big 4 and Houlihan Lokey. In addition, she was most recently a Senior Director at Alvarez & Marsal in New York, where she was an integral senior member of the firm's transaction opinion services practice.

Ms. Sommer earned a bachelor's degree in Business Administration in Economics from Colgate University and an MBA in Finance and Accounting from New York University's Stern School of Business. Ms. Sommer is a frequent speaker on valuation topics and has chaired several committees for and served on the Board of Directors of the Association for Corporate Growth in Los Angeles. Ms. Sommer is an Accredited Senior Appraiser ("ASA") with the American Society of Appraisers.

**<u>Han Le (Manager)</u>**

Han Le is a Manager at Cabrillo Advisors. Han has valuation experience in a number of industries including technology, pharmaceutical, automobile, energy, manufacturing, media and entertainment, and professional services. Han has 7 years of valuation and transaction advisory service experience with both public and private companies, while working on fairness and solvency opinions, and valuations for a variety of purposes including but not limited to financing reporting, ESOP, estate and gift tax planning, stock option plans. Mr. Le earned a bachelor's degree in Economics at the University of California, San Diego.

**<u>Austin Gaddie (Senior Analyst)</u>**
Austin Gaddie has prior experience advising privately held business owners and management teams on a wide range of services including valuations of employee stock ownership plans, transaction opinions, and strategic alternatives. Austin has valuation experience in a number of industries including but not limited to technology, engineering, manufacturing, pharmaceutical, and professional services.

C o n f i d e n t i a l

Austin earned his bachelor's degree in Business Administration from the University of Southern California, Marshall School of Business, as a Trustee Scholar with Honors.

C o n f i d e n t i a l

# Scope of Analysis

- Cabrillo Advisors has based this Valuation on information provided and represented by Management. Our review and analysis included, but was not necessarily limited to, the following steps:
  - Interviews with Management concerning the assets, financial and operating history and forecasted future operations of the Portfolio Companies;
  - Analysis of unaudited historical and forecasted financial statements, as applicable, and other financial and operational data concerning the Portfolio Companies;
  - Analysis of the Portfolio Companies, its financial and operating history, the nature of its offerings, and its competitive position;
  - Analysis of the industry in which the Portfolio Companies competes as well as the state of the development of the Portfolio Companies' target markets and the pace of adoption of their chosen technology platforms;
  - Research and analysis concerning comparable public companies and transactions involving comparable public and private companies;
  - Analysis concerning the current economic conditions and outlook for the U.S. economy; and
  - Analysis and estimation of the FMV of the enterprise value as of the Valuation Date.

- We did not independently verify the information provided to us and in that regard, the validity of the valuation depends on the completeness and accuracy of the information provided to Cabrillo Advisors by the Client.

- This report is subject to the terms and conditions of the Agreement as outlined in the engagement letter between Cabrillo Advisors, Inc. and the Client.

- This report is to be used for the internal planning purposes, and it is invalid for any other purpose. This Valuation should not be considered, in whole or in part, as investment advice by anyone.

- Our fee for this service is not contingent upon the valuation expressed herein.

C o n f i d e n t i a l

# Definition of Fair Market Value

- For income tax purposes, the appropriate standard of value is *fair market value*, which is defined as:
  - The price, expressed in terms of cash equivalents, at which such property would change hands between a hypothetical willing and able buyer and a hypothetical willing and able seller, acting at arms' length in an open and unrestricted market, when neither is under compulsion to buy or to sell, and when both have reasonable knowledge of relevant facts.

C o n f i d e n t i a l

# Assumptions and Limiting Opinions

- **<u>Purpose and Distribution of Report</u>**
The report prepared by Cabrillo Advisors is prepared solely for the purpose stated in the Engagement Letter and should not be used for any other purpose. Except as specifically stated in the report, the Cabrillo Advisors report and its contents may not be quoted or referred to, in whole or in part, in any registration statement, prospectus, public filing, loan agreement, or other agreement or document without the prior written approval of Cabrillo Advisors. Except as set forth in Cabrillo Advisors' report, the Cabrillo Advisors report is prepared for Client use only and may not be reproduced or distributed to any third parties without Cabrillo Advisors' prior written consent.

- **<u>Scope of Analysis</u>**
The appraisal of any financial instrument or business is a matter of informed judgment. The accompanying appraisal has been prepared on the basis of information and assumptions set forth in the attached report, its appendices, our underlying work papers, and these limiting conditions and assumptions.

- **<u>Nature of Opinion</u>**
Neither the opinion nor the report provided or prepared by Cabrillo Advisors are to be construed as a fairness opinion as to the fairness of an actual or proposed transaction, a solvency opinion, or an investment recommendation, but, instead, are the expression of Cabrillo Advisors' determination of the fair market value of assets between a hypothetical willing buyer and a hypothetical willing seller in an assumed transaction on an assumed Valuation Date. For various reasons, the price at which the assets might be sold in a specific transaction between specific parties on a specific date might be significantly different from the fair market value as expressed in our report.

- **<u>Going Concern Assumption, No Undisclosed Contingencies</u>**
Cabrillo Advisors' analysis: (a) is based on the past and present financial condition of the Client and its assets as of the Valuation Date; (b) assumes that as of the Valuation Date the Client and its assets will continue to operate as configured as a going concern; (c) assumes that the current level of management expertise and effectiveness would continue to be maintained and that the character and integrity of the enterprise through any sale, reorganization, exchange, or diminution of the owners' participation would not be materially or significantly changed; and (d) assumes that the Company had no undisclosed real or contingent assets

or liabilities, no unusual obligations or substantial commitments, other than in the ordinary course of business, nor had any litigation pending or threatened that would have a material effect on our analysis.

- **<u>Lack of Verification of Information Provided</u>**
Cabrillo Advisors has relied on information supplied by the Client without audit or verification. Cabrillo Advisors has assumed that all information furnished is complete, accurate and reflects Client's management's good faith efforts to describe the status and prospects of the Client at the Valuation Date from an operating and a financial point of view. As part of this engagement, Cabrillo Advisors has relied upon publicly available data from recognized sources of financial, industry, or statistical information, which have not been verified.

- **<u>Reliance on Forecasted Data</u>**
Cabrillo Advisors' use of Client's management's projections or forecasts in any analysis does not constitute an examination or compilation of prospective financial statements in accordance with standards established by the American Institute of Certified Public Accountants ("AICPA"). Cabrillo Advisors does not express an opinion or any other form of assurance on the reasonableness of the underlying assumptions or whether any of the prospective financial statements, if used, are presented in conformity with AICPA presentation guidelines. Further, there will usually be differences between prospective and actual results because events and circumstances frequently do not occur as expected and these differences may be material. Achievement of the forecasted results is dependent on action, plans, and assumptions of management.

- **<u>Subsequent Events</u>**
The terms of Cabrillo Advisors' engagement are such that Cabrillo Advisors has no obligation to update this report or to revise the valuation because of events and transactions occurring subsequent to the date of the valuation unless Cabrillo Advisors is engaged to provide valuations in the future.

- **<u>Legal Matters</u>**
Cabrillo Advisors assumes no responsibility for legal matters including interpretations of either the law or contracts. Cabrillo Advisors has made no investigation of legal title and has assumed that all owners' claims to property are valid. Cabrillo Advisors has given no consideration to liens or encumbrances except as specifically stated in financial statements provided to Cabrillo Advisors. Cabrillo Advisors has assumed that all required licenses, permits, etc. are in full force and effect. Cabrillo Advisors assumes that all applicable federal, state, local zoning, environmental and similar laws and regulations have and continue to be

Case 3:23-cr-00048-MOC-DCK   Document 256-1   Filed 07/27/26   Page 32 of 184

complied with by Client.  Cabrillo Advisors assumes no responsibility for the acceptability of the valuation approaches used in our report as legal evidence in any particular court or jurisdiction.  The suitability of Cabrillo Advisors' report and opinion for any legal forum is a matter for Client and Client's legal advisor to determine.  Cabrillo Advisors assumes that any Employee Agreement provided by Client's management is legally enforceable and is the most recent document available.

- **Testimony**
Cabrillo Advisors and its employees, consultants and agents shall not provide any testimony or appear in any legal proceeding unless Cabrillo Advisors coordinates such testimony.

- **Verification of Hazardous Conditions**
Cabrillo Advisors will not investigate the extent of any hazardous substances or environmental conditions that may exist and takes no responsibility for investigating or having knowledge of them.  The presence of hazardous substances, such as asbestos or environmental conditions may affect the value of Client's property.  Cabrillo Advisors' valuation report will be based on the assumption that there are no hazardous substances or environmental conditions on, in or near the Client's property.  Any person entitled to rely on this report wishing to know whether such liabilities exist, or their scope, and the effect on the value of the property is encouraged to obtain a professional environmental assessment.  Cabrillo Advisors does not conduct or provide environmental assessments and has not performed one for the subject property.  Cabrillo Advisors has not determined independently whether the Company is subject to any present or future liability relating to environmental matters (including but not limited to CERCLA/Superfund liability), nor the scope of any such liabilities.  Cabrillo Advisors' valuation takes no such liabilities into account except as they have been reported expressly to Cabrillo Advisors by the Company, or by an environmental consultant working for the Company, and then only to the extent that the liability was reported to us in an actual or estimated dollar amount.  Such matters are noted in the report.  To the extent such information has been reported to us, Cabrillo Advisors has relied on it without verification and offers no warranty or representation as to its accuracy or completeness.

- **Condition, Zoning and Other Regulatory Compliance of Client's Property or Locations**
Cabrillo Advisors assumes no knowledge or liability whatsoever with respect to the condition of the Client's property or locations at which Client and its employees and operations are located, or for hidden or unapparent conditions, if any, of the subject property, subsoil or structures, and further assume no liability or responsibility whatsoever with respect to the correction of any defects which may now exist or which may develop in the future.  Equipment components considered, if any, were assumed to be adequate for the needs of the property's improvements, and in good working condition, unless otherwise reported.  Cabrillo Advisors

assumes that Client has complied with all public and private zoning and use restrictions and regulations, unless non-conformity was stated, defined and considered in Cabrillo Advisors' report.  Cabrillo Advisors will not make a specific compliance survey or analysis of this property to determine whether or not it is in conformity with the various detailed requirements of the Americans with Disabilities Act ("ADA").  Any failure of compliance with the ADA of Client's properties and could have a negative effect upon the value of the property.  Cabrillo Advisors has no direct evidence relating to compliance or non-compliance with the ADA and will not consider possible non-compliance with the requirements of the ADA in preparing its valuation report.

# EXHIBITS

 C o n f i d e n t i a l

| Valuation Summary (1) | |
|---|---|
| **Companies** | **Enterprise Value (Rounded)** |
| Arcane Tinmen ApS | 107,749,000 |
| Beckett Collectibles, LLC | 1,003,924,000 |
| CBCS Operations, LLC | 14,125,000 |
| Southern Hobby Distribution, LLC | 538,010,000 |
| **Total Aggregate Value** | **$ 1,663,808,000** |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 36 of 184

# Arcane Tinmen ApS

Summary Exhibits

Business Enterprise Valuation as of January 31, 2022

Printed on April 7, 2022

Final

**Cabrillo Advisors, Inc.**

http://www.cabrilloadvisors.com/



Case 3:23-cr-00048-MOC-DCK   Document 256-1   Filed 07/27/26   Page 37 of 184

| Exhibit Titles | | | |
|---|---|---|---|

**Summary**

| Valuation Summary | A.1 | | |
|---|---|---|---|

**Business Enterprise Valuation Determination**

| Enterprise Valuation Summary | B.1 | | |
|---|---|---|---|
| Market Approach - Guideline Public Company Method | C.1 | - | C.7 |
| Market Approach - Similar Transaction Method | D.1 | - | D.2 |
| Income Approach - Discounted Cash Flow Method | E.1 | - | E.7 |

**Supporting Exhibits**

| Financial Statements | F.1 | - | F.2 |
|---|---|---|---|
| Control Premium | G.1 | | |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 38 of 184

# Valuation Summary

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 39 of 184

| Valuation Summary | | | |
|---|---|---|---|
| **Particulars** | **Amount ($)** | **Weighting** | **References** |
| **Enterprise Value Determination:** | | | |
| *Market Approach* | | | |
| Guideline Public Company Method | 112,141,633 | 50.0% | Exhibit C.1 |
| *Income Approach* | | | |
| Gordon Growth Analysis | 103,356,000 | 50.0% | Exhibit E.1 |
| **Concluded Enterprise Value (Rounded)** | $ 107,749,000 | | |
| **Concluded Equity Value (Rounded)** | $ 87,797,000 | | Exhibit B.1 |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 40 of 184

# Enterprise Valuation Determination

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 41 of 184

**Arcane Tinmen ApS**                                                          **Cabrillo Advisors, Inc.**
**Enterprise Valuation Summary**
**As of January 31, 2022**

| Valuation Approach | Market Approach | Income Approach |
|---|---|---|
| | Guideline Public Company Method | Gordon Growth Analysis |
| **References** | Exhibit C.1 | Exhibit E.1 |
| Indicated Enterprise Value | $ 112,141,633 | $ 103,356,000 |
| Less: Debt (1) | (22,245,835) | (22,245,835) |
| Plus: Cash (1) | 2,293,693 | 2,293,693 |
| **Indicated Equity Value, Rounded** | $ 92,189,000 | $ 83,404,000 |
| Weighting | 50.0% | 50.0% |
| **Concluded Equity Value, Rounded** | $ 87,797,000 | |
| **Concluded Enterprise Value, Rounded** | $ 107,749,000 | |

Note:
(1) See Exhibit F.2.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 42 of 184

**Exhibit C.1**

Final

**Arcane Tinmen ApS**

**Cabrillo Advisors, Inc.**

**Market Approach - Guideline Public Company Method**
**As of January 31, 2022**

| Valuation Approach | Amount Reported (1) | Market Multiple (2) | Indicated Total Enterprise Value | Weighting Factor | Weighting Indication |
|---|---|---|---|---|---|
| LTM Adjusted EBITDA | 7,926,724 | 12.0x | 95,120,689 | 50.0% | 47,560,345 |
| 2022 Adjusted EBITDA | 10,441,927 | 9.5x | 99,198,310 | 50.0% | 49,599,155 |

| | | |
|---|---|---|
| **Indicated Total Enterprise Value, Rounded** | **$** | **97,159,000** |
| Less: Debt (3) | | (22,245,835) |
| **Indicated Equity Value, Minority Basis** | **$** | **74,913,165** |
| Add: Control Premium (4)     20.0% | | 14,982,633 |
| **Equity Value, Control Basis** | **$** | **89,895,798** |
| Add: Debt (4) | | 22,245,835 |
| **Total Enterprise Value, Control Basis, Rounded** | **$** | **112,141,633** |

Notes:

(1) See Exhibit F.1 for LTM operating results and Exhibit E.2 for forecasted operating results.

(2) EBITDA multiples were selected based on the operating metrics, size, business description, and historical performance.

(3) See Exhibit F.2.

(4) See Exhibit G.1.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 43 of 184

| Guideline Public Companies (1) ($ mm, except multiples) | Market Cap | Debt | Cash | Preferred Stock | Minority Interest | Total Enterprise Value | Historical EBITDA Multiples | | | Forward EBITDA Multiples | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Toy and Game Products)** | | | | | | | | | | | | |
| The Character Group plc | $ 179.7 | $ 2.1 | $ 49.4 | $ - | $ - | $ 132.4 | 12.9x | 8.1x | 8.1x | 6.9x | NA | NA |
| JAKKS Pacific, Inc. | 83.6 | 114.0 | 44.5 | 3.1 | 1.3 | 157.6 | 6.1x | 3.1x | 3.1x | 3.9x | 3.1x | NA |
| Zapf Creation AG | 253.6 | 0.7 | 81.5 | - | - | 172.8 | 8.5x | 8.5x | 8.5x | NA | NA | NA |
| Spin Master Corp. | 3,515.4 | 73.0 | 562.7 | - | - | 3,025.7 | 28.0x | 9.2x | 9.2x | 7.7x | 7.3x | 7.3x |
| Games Workshop Group PLC | 3,499.5 | 63.4 | 118.0 | - | - | 3,444.9 | 19.6x | 16.2x | 16.2x | 13.3x | 12.3x | NA |
| Mattel, Inc. | 7,329.1 | 2,928.4 | 731.4 | - | - | 9,526.1 | 16.6x | 10.2x | 10.2x | 9.4x | 8.5x | NA |
| BANDAI NAMCO Holdings Inc. | 15,270.3 | 184.7 | 1,898.8 | - | 3.5 | 13,559.8 | 13.3x | 11.8x | 11.8x | 10.5x | 9.7x | 8.0x |
| Hasbro, Inc. | 12,757.3 | 4,201.4 | 983.4 | - | 61.1 | 16,036.4 | 16.2x | 13.8x | 13.8x | 11.6x | 10.8x | 10.3x |
| **Minimum** | | | | | | | **6.1x** | **3.1x** | **3.1x** | **3.9x** | **3.1x** | **7.3x** |
| **Lower Quartile** | | | | | | | **11.8x** | **8.4x** | **8.4x** | **7.3x** | **7.6x** | **7.6x** |
| **Average** | | | | | | | **15.2x** | **10.1x** | **10.1x** | **9.1x** | **8.6x** | **8.5x** |
| **Median** | | | | | | | **14.7x** | **9.7x** | **9.7x** | **9.4x** | **9.1x** | **8.0x** |
| **Higher Quartile** | | | | | | | **17.4x** | **12.3x** | **12.3x** | **11.1x** | **10.5x** | **9.1x** |
| **Maximum** | | | | | | | **28.0x** | **16.2x** | **16.2x** | **13.3x** | **12.3x** | **10.3x** |
| **Comparable Public Companies (Online Gaming and Digital Entertainment)** | | | | | | | | | | | | |
| Media and Games Invest SE | $ 611.9 | $ - | $ 204.9 | $ - | $ 0.1 | $ 407.1 | 17.1x | 6.3x | 6.3x | 4.1x | 3.4x | 3.2x |
| Modern Times Group Mtg AB | 1,461.2 | 306.1 | 104.3 | - | 212.4 | 1,875.5 | 50.3x (x) | 22.7x | 22.7x | 12.6x | 10.9x | NM |
| Kindred Group plc | 2,548.4 | 226.1 | 366.5 | - | 8.0 | 2,416.0 | 7.0x | 5.6x | 5.6x | 7.4x | 6.0x | 5.6x |
| Embracer Group AB (publ) | 10,652.9 | 277.3 | 1,684.0 | - | 4.3 | 9,250.6 | 33.7x | 20.3x | 20.3x | 9.8x | 8.1x | 7.5x |
| Zynga Inc. | 10,253.8 | 1,494.3 | 1,153.0 | - | - | 10,595.1 | 80.8x (x) | 23.2x | 23.2x | 14.3x | 12.6x | 11.3x |
| Aristocrat Leisure Limited | 19,077.7 | 2,577.4 | 1,766.3 | - | (5.1) | 19,883.6 | 30.4x | 20.4x | 20.4x | 15.5x | 12.0x | 11.0x |
| Evolution AB (publ) | 25,974.3 | 77.1 | 479.3 | - | - | 25,572.1 | 66.1x (x) | 30.6x | 30.6x | 22.7x | 17.8x | 17.5x |
| Electronic Arts Inc. | 37,517.3 | 2,243.0 | 3,016.0 | - | - | 36,744.3 | 25.7x | 26.8x | 26.8x | 12.2x | 11.4x | 10.8x |
| **Minimum** | | | | | | | **7.0x** | **5.6x** | **5.6x** | **4.1x** | **3.4x** | **3.2x** |
| **Lower Quartile** | | | | | | | **17.1x** | **16.8x** | **16.8x** | **9.2x** | **7.6x** | **6.6x** |
| **Average** | | | | | | | **22.8x** | **19.5x** | **19.5x** | **12.3x** | **10.3x** | **9.6x** |
| **Median** | | | | | | | **25.7x** | **21.6x** | **21.6x** | **12.4x** | **11.2x** | **10.8x** |
| **Higher Quartile** | | | | | | | **30.4x** | **24.1x** | **24.1x** | **14.6x** | **12.2x** | **11.1x** |
| **Maximum** | | | | | | | **33.7x** | **30.6x** | **30.6x** | **22.7x** | **17.8x** | **17.5x** |
| **Combined Metrics** | | | | | | | | | | | | |
| **Minimum** | | | | | | | **6.1x** | **3.1x** | **3.1x** | **3.9x** | **3.1x** | **3.2x** |
| **Lower Quartile** | | | | | | | **12.9x** | **8.4x** | **8.4x** | **7.6x** | **7.5x** | **7.4x** |
| **Average** | | | | | | | **18.1x** | **14.8x** | **14.8x** | **10.8x** | **9.6x** | **9.3x** |
| **Median** | | | | | | | **16.6x** | **12.8x** | **12.8x** | **10.5x** | **10.3x** | **9.1x** |
| **Higher Quartile** | | | | | | | **25.7x** | **21.0x** | **21.0x** | **13.0x** | **11.9x** | **11.0x** |
| **Maximum** | | | | | | | **33.7x** | **30.6x** | **30.6x** | **22.7x** | **17.8x** | **17.5x** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK   Document 256-1   Filed 07/27/26   Page 44 of 184

**Exhibit C.3**                                       **Final**

**Arcane Tinmen ApS**                         **Cabrillo Advisors, Inc.**

**Guideline Public Company Method - Revenue & EBITDA Analysis**

**As of January 31, 2022**

*($ mm)*

| Guideline Public Companies (1) | Historical Revenue | | | Revenue Estimates | | | Historical EBITDA | | | EBITDA Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Toy and Game Products)** | | | | | | | | | | | | |
| The Character Group plc | $ 160.4 | $ 192.6 | $ 192.6 | $ 196.3 | NA | NA | $ 10.2 | $ 16.3 | $ 16.3 | $ 19.2 | NA | NA |
| JAKKS Pacific, Inc. | 515.9 | 621.1 | 621.1 | 592.5 | 634.6 | NA | 25.8 | 50.6 | 50.6 | 40.6 | 51.3 | NA |
| Zapf Creation AG | 101.0 | 101.0 | 101.0 | NA | NA | NA | 20.2 | 20.2 | 20.2 | NA | NA | NA |
| Spin Master Corp. | 1,570.6 | 2,042.4 | 2,042.4 | 2,028.6 | 2,145.2 | 2,294.6 | 107.9 | 327.2 | 327.2 | 393.4 | 412.8 | 412.7 |
| Games Workshop Group PLC | 410.7 | 476.6 | 476.6 | 536.7 | 592.2 | NA | 175.5 | 212.0 | 212.0 | 258.1 | 280.2 | NA |
| Mattel, Inc. | 4,588.4 | 5,457.7 | 5,457.7 | 5,516.4 | 5,747.4 | 6,025.0 | 573.3 | 932.7 | 932.7 | 1,013.5 | 1,116.3 | NA |
| BANDAI NAMCO Holdings Inc. | 7,120.3 | 7,171.9 | 7,171.9 | 7,409.9 | 7,651.6 | 8,397.0 | 1,020.1 | 1,153.6 | 1,153.6 | 1,285.4 | 1,401.0 | 1,703.4 |
| Hasbro, Inc. | 5,465.4 | 6,420.4 | 6,420.4 | 6,670.7 | 6,950.5 | 7,470.0 | 992.6 | 1,158.2 | 1,158.2 | 1,378.5 | 1,479.5 | 1,557.5 |
| **Comparable Public Companies (Online Gaming and Digital Entertainment)** | | | | | | | | | | | | |
| Media and Games Invest SE | $ 191.1 | $ 312.8 | $ 312.8 | $ 348.9 | $ 406.6 | $ 451.0 | $ 23.8 | $ 64.2 | $ 64.2 | $ 100.0 | $ 121.3 | $ 125.5 |
| Modern Times Group Mtg AB | 486.7 | 586.8 | 586.8 | 735.4 | 804.1 | NA | 37.3 | 82.6 | 82.6 | 149.3 | 172.2 | NA |
| Kindred Group plc | 1,543.1 | 1,705.6 | 1,705.6 | 1,668.3 | 1,924.5 | 1,913.5 | 344.5 | 433.3 | 433.3 | 325.7 | 401.3 | 431.5 |
| Embracer Group AB (publ) | 1,111.5 | 1,804.8 | 1,804.8 | 2,133.9 | 2,377.0 | | 274.2 | 456.4 | 456.4 | 947.1 | 1,139.0 | 1,227.9 |
| Zynga Inc. | 1,974.8 | 2,800.5 | 2,800.5 | 3,089.9 | 3,393.4 | 3,595.7 | 131.2 | 457.3 | 457.3 | 740.6 | 842.6 | 940.1 |
| Aristocrat Leisure Limited | 3,184.7 | 3,430.8 | 3,430.8 | 4,365.5 | 5,372.3 | 5,911.1 | 654.4 | 972.9 | 972.9 | 1,280.6 | 1,655.4 | 1,805.5 |
| Evolution AB (publ) | 686.4 | 1,215.5 | 1,215.5 | 1,600.1 | 2,028.1 | 2,002.7 | 386.7 | 836.4 | 836.4 | 1,127.8 | 1,439.6 | 1,465.1 |
| Electronic Arts Inc. | 5,670.0 | 6,512.0 | 6,512.0 | 7,994.3 | 8,693.0 | 9,262.3 | 1,431.0 | 1,371.0 | 1,371.0 | 2,999.6 | 3,209.6 | 3,397.4 |

Note:

(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 45 of 184

# Exhibit C.4

**Arcane Tinmen ApS**
**Guideline Public Company Method - Financial Metrics**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Companies (1) | LTM CAPEX % of Rev | | Avg Non-Cash WC / Avg. Rev. | LTM Financial Statement Margins | | | | LTM Financial Statement Expenses | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Net Inc. % Rev | EBITDA % Rev | EBIT % Rev | GP % Rev | COGS % Rev | SG&A % Rev | R&D % Rev | D&A % Rev |
| **Comparable Public Companies (Toy and Game Products)** | | | | | | | | | | | |
| The Character Group plc | 5.1% | | 2.0% | 8.7% | 8.5% | 8.0% | 28.9% | 71.1% | 21.1% | 1.2% | 0.9% |
| JAKKS Pacific, Inc. | 0.0% | (x) | 9.0% | (1.0%) | 8.1% | 6.2% | 30.7% | 69.3% | 22.8% | 0.0% | 0.0% |
| Zapf Creation AG | 1.8% | | 4.5% | 11.6% | 20.0% | 18.0% | 49.7% | 50.3% | 32.5% | 4.0% | 2.3% |
| Spin Master Corp. | 1.3% | | 1.5% | 9.7% | 16.0% | 14.0% | 51.7% | 48.3% | 35.9% | 2.0% | 2.7% |
| Games Workshop Group PLC | 5.9% | | 5.4% | 33.3% | 44.5% | 41.5% | 69.0% | 31.0% | 35.3% | 3.9% | 6.1% |
| Mattel, Inc. | 2.8% | | 9.2% | 16.5% | 17.1% | 13.7% | 48.2% | 51.8% | 34.5% | 3.5% | 3.4% |
| BANDAI NAMCO Holdings Inc. | 0.0% | (x) | 12.9% | 7.3% | 16.1% | 12.5% | 39.0% | 61.0% | 23.2% | 3.2% | 0.0% |
| Hasbro, Inc. | 2.1% | | 3.1% | 6.7% | 18.0% | 13.7% | 50.5% | 49.5% | 30.1% | 4.9% | 4.4% |
| | | | | | | | | | | | |
| **Minimum** | **1.3%** | | **1.5%** | **(1.0%)** | **8.1%** | **6.2%** | **28.9%** | **31.0%** | **21.1%** | **0.0%** | **0.0%** |
| **Lower Quartile** | **1.8%** | | **2.8%** | **7.1%** | **14.1%** | **11.4%** | **36.9%** | **49.2%** | **23.1%** | **1.8%** | **0.6%** |
| **Average** | **3.1%** | | **5.9%** | **11.6%** | **18.5%** | **16.0%** | **46.0%** | **54.0%** | **29.4%** | **2.8%** | **2.5%** |
| **Median** | **2.4%** | | **4.9%** | **9.2%** | **16.6%** | **13.7%** | **48.9%** | **51.1%** | **31.3%** | **3.3%** | **2.5%** |
| **Higher Quartile** | **4.5%** | | **9.1%** | **12.8%** | **18.5%** | **15.0%** | **50.8%** | **63.1%** | **34.7%** | **3.9%** | **3.6%** |
| **Maximum** | **5.9%** | | **12.9%** | **33.3%** | **44.5%** | **41.5%** | **69.0%** | **71.1%** | **35.9%** | **4.9%** | **6.1%** |
| | | | | | | | | | | | |
| **Comparable Public Companies (Online Gaming and Digital Entertainment)** | | | | | | | | | | | |
| Media and Games Invest SE | 0.0% | (x) | (40.3%) | 5.8% | 20.5% | 10.5% | 40.9% | 59.1% | 20.4% | 0.0% | 0.0% |
| Modern Times Group Mtg AB | 4.7% | | (22.4%) | (7.5%) | 14.1% | 4.2% | 48.7% | 51.3% | 44.7% | 0.0% | 0.0% |
| Kindred Group plc | 0.8% | | (23.1%) | 23.4% | 25.4% | 22.4% | 80.1% | 19.9% | 28.0% | 0.0% | 0.0% |
| Embracer Group AB (publ) | 1.6% | | (9.0%) | (15.1%) | 25.3% | (14.9%) | 73.8% | 26.2% | 42.6% | 0.0% | 0.0% |
| Zynga Inc. | 0.4% | | (44.1%) | (3.7%) | 16.3% | 7.8% | 63.8% | 36.2% | 39.5% | 16.4% | 0.0% |
| Aristocrat Leisure Limited | 3.7% | | (6.2%) | 17.3% | 28.4% | 23.2% | 51.9% | 48.1% | 17.6% | 11.1% | 0.0% |
| Evolution AB (publ) | 3.1% | | (4.8%) | 56.6% | 68.8% | 61.3% | 100.0% | 0.0% | 19.4% | 0.0% | 0.0% |
| Electronic Arts Inc. | 2.5% | | (39.1%) | 9.8% | 21.1% | 15.3% | 73.0% | 27.0% | 24.0% | 31.9% | 0.0% |
| | | | | | | | | | | | |
| **Minimum** | **0.4%** | | **(44.1%)** | **(15.1%)** | **14.1%** | **(14.9%)** | **40.9%** | **0.0%** | **17.6%** | **0.0%** | **0.0%** |
| **Lower Quartile** | **1.2%** | | **(39.4%)** | **(4.7%)** | **19.5%** | **6.9%** | **51.1%** | **24.6%** | **20.1%** | **0.0%** | **0.0%** |
| **Average** | **2.4%** | | **(23.6%)** | **10.8%** | **27.5%** | **16.2%** | **66.5%** | **33.5%** | **29.5%** | **7.4%** | **0.0%** |
| **Median** | **2.5%** | | **(22.8%)** | **7.8%** | **23.2%** | **12.9%** | **68.4%** | **31.6%** | **26.0%** | **0.0%** | **0.0%** |
| **Higher Quartile** | **3.4%** | | **(8.3%)** | **18.8%** | **26.1%** | **22.6%** | **75.4%** | **48.9%** | **40.3%** | **12.5%** | **0.0%** |
| **Maximum** | **4.7%** | | **(4.8%)** | **56.6%** | **68.8%** | **61.3%** | **100.0%** | **59.1%** | **44.7%** | **31.9%** | **0.0%** |
| | | | | | | | | | | | |
| **Combined Metrics** | | | | | | | | | | | |
| **Minimum** | **0.4%** | | **(44.1%)** | **(15.1%)** | **8.1%** | **(14.9%)** | **28.9%** | **0.0%** | **17.6%** | **0.0%** | **0.0%** |
| **Lower Quartile** | **1.6%** | | **(22.6%)** | **4.1%** | **16.1%** | **8.0%** | **46.4%** | **30.0%** | **22.4%** | **0.0%** | **0.0%** |
| **Average** | **2.8%** | | **(8.8%)** | **11.2%** | **23.0%** | **16.1%** | **56.2%** | **43.8%** | **29.5%** | **5.1%** | **1.2%** |
| **Median** | **2.5%** | | **(1.6%)** | **9.2%** | **19.0%** | **13.7%** | **51.1%** | **48.9%** | **29.0%** | **2.6%** | **0.0%** |
| **Higher Quartile** | **3.7%** | | **4.7%** | **16.7%** | **25.3%** | **19.1%** | **70.0%** | **53.6%** | **35.4%** | **4.2%** | **2.4%** |
| **Maximum** | **5.9%** | | **12.9%** | **56.6%** | **68.8%** | **61.3%** | **100.0%** | **71.1%** | **44.7%** | **31.9%** | **6.1%** |

Note:

(1) Data provided by Capital IQ, a division of Standard & Poor's.

An (x) indicates that the item has been excluded from calculations.

| Guideline Public Companies (1) | Revenue Year 1 y-o-y | Revenue Year 2 y-o-y | Revenue Year 3 y-o-y | EBITDA Year 1 y-o-y | EBITDA Year 2 y-o-y | EBITDA Year 3 y-o-y |
|---|---|---|---|---|---|---|
| **Comparable Public Companies (Toy and Game Products)** | | | | | | |
| The Character Group plc | 1.9% | NA | NA | 17.8% | NA | NA |
| JAKKS Pacific, Inc. | (4.6%) | 7.1% | NA | (19.7%) | 26.4% | NA |
| Zapf Creation AG | NA | NA | NA | NA | NA | NA |
| Spin Master Corp. | (0.7%) | 5.7% | 7.0% | 20.2% | 4.9% | (0.0%) |
| Games Workshop Group PLC | 12.6% | 10.3% | NA | 21.7% | 8.6% | NA |
| Mattel, Inc. | 1.1% | 4.2% | 4.8% | 8.7% | 10.1% | NA |
| BANDAI NAMCO Holdings Inc. | 3.3% | 3.3% | 9.7% | 11.4% | 9.0% | 21.6% |
| Hasbro, Inc. | 3.9% | 4.2% | 7.5% | 19.0% | 7.3% | 5.3% |
| | | | | | | |
| **Minimum** | **(4.6%)** | **3.3%** | **4.8%** | **(19.7%)** | **4.9%** | **(0.0%)** |
| **Lower Quartile** | **0.2%** | **4.2%** | **6.4%** | **10.0%** | **7.6%** | **2.6%** |
| **Average** | **2.5%** | **5.8%** | **7.3%** | **11.3%** | **11.1%** | **8.9%** |
| **Median** | **1.9%** | **5.0%** | **7.2%** | **17.8%** | **8.8%** | **5.3%** |
| **Higher Quartile** | **3.6%** | **6.8%** | **8.0%** | **19.6%** | **9.9%** | **13.4%** |
| **Maximum** | **12.6%** | **10.3%** | **9.7%** | **21.7%** | **26.4%** | **21.6%** |
| | | | | | | |
| **Comparable Public Companies (Online Gaming and Digital Entertainment)** | | | | | | |
| Media and Games Invest SE | 11.5% | 16.5% | 10.9% | 55.9% | 21.3% | 3.4% |
| Modern Times Group Mtg AB | 25.3% | 9.3% | NA | 80.7% | 15.3% | NA |
| Kindred Group plc | (2.2%) | 15.4% | (0.6%) | (24.8%) | 23.2% | 7.5% |
| Embracer Group AB (publ) | 18.2% | 11.4% | (100.0%) | 107.5% | 20.3% | 7.8% |
| Zynga Inc. | 10.3% | 9.8% | 6.0% | 61.9% | 13.8% | 11.6% |
| Aristocrat Leisure Limited | 27.2% | 23.1% | 10.0% | 31.6% | 29.3% | 9.1% |
| Evolution AB (publ) | 31.6% | 26.7% | (1.3%) | 34.8% | 27.6% | 1.8% |
| Electronic Arts Inc. | 22.8% | 8.7% | 6.5% | 118.8% | 7.0% | 5.9% |
| | | | | | | |
| **Minimum** | **(2.2%)** | **8.7%** | **(100.0%)** | **(24.8%)** | **7.0%** | **1.8%** |
| **Lower Quartile** | **11.2%** | **9.7%** | **(0.9%)** | **34.0%** | **14.9%** | **4.6%** |
| **Average** | **18.1%** | **15.1%** | **(9.8%)** | **58.3%** | **19.7%** | **6.7%** |
| **Median** | **20.5%** | **13.4%** | **6.0%** | **58.9%** | **20.8%** | **7.5%** |
| **Higher Quartile** | **25.8%** | **18.2%** | **8.3%** | **87.4%** | **24.3%** | **8.4%** |
| **Maximum** | **31.6%** | **26.7%** | **10.9%** | **118.8%** | **29.3%** | **11.6%** |
| | | | | | | |
| **Combined Metrics** | | | | | | |
| **Minimum** | **(4.6%)** | **3.3%** | **(100.0%)** | **(24.8%)** | **4.9%** | **(0.0%)** |
| **Lower Quartile** | **1.5%** | **6.1%** | **2.1%** | **14.6%** | **8.7%** | **3.9%** |
| **Average** | **10.8%** | **11.1%** | **(3.6%)** | **36.4%** | **16.0%** | **7.4%** |
| **Median** | **10.3%** | **9.6%** | **6.5%** | **21.7%** | **14.5%** | **6.7%** |
| **Higher Quartile** | **20.5%** | **14.4%** | **8.6%** | **58.9%** | **22.7%** | **8.7%** |
| **Maximum** | **31.6%** | **26.7%** | **10.9%** | **118.8%** | **29.3%** | **21.6%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 47 of 184

**Exhibit C.5**                                                                                     Final
**Arcane Tinmen ApS**                                                                **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Growth Rates**
**As of January 31, 2022**

| Guideline Public Companies (1) | Historical Compounded Annual Growth Rate | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Revenue | | | | EBITDA | | | |
| | 1 Year | 2 Year | 3 Year | 5 Year | 1 Year | 2 Year | 3 Year | 5 Year |
| **Comparable Public Companies (Toy and Game Products)** | | | | | | | | |
| The Character Group plc | 20.1% | 7.8% | 9.6% | 3.0% | 59.6% | (1.1%) | (0.7%) | (3.0%) |
| JAKKS Pacific, Inc. | 20.4% | 1.9% | 3.0% | (2.5%) | 95.8% | 79.1% | NA | 4.8% |
| Zapf Creation AG | 0.0% | (3.7%) | 1.6% | 4.7% | 0.0% | (4.8%) | (0.1%) | 12.6% |
| Spin Master Corp. | 30.0% | 13.6% | 7.8% | 12.1% | NA | 44.6% | 9.7% | 13.7% |
| Games Workshop Group PLC | 16.1% | 13.1% | 14.7% | 21.8% | 20.8% | 20.2% | 23.4% | 39.4% |
| Mattel, Inc. | 18.9% | 10.1% | 6.5% | 0.0% | 62.7% | 72.4% | 224.1% | 2.8% |
| BANDAI NAMCO Holdings Inc. | 0.7% | 5.9% | 4.5% | 6.3% | 13.1% | 11.4% | 4.9% | 9.5% |
| Hasbro, Inc. | 17.5% | 16.6% | 11.9% | 5.0% | 16.7% | 17.3% | 15.6% | 3.5% |
| **Minimum** | **0.0%** | **(3.7%)** | **1.6%** | **(2.5%)** | **0.0%** | **(4.8%)** | **(0.7%)** | **(3.0%)** |
| **Lower Quartile** | **12.2%** | **4.9%** | **4.1%** | **2.2%** | **14.9%** | **8.3%** | **2.4%** | **3.3%** |
| **Average** | **15.5%** | **8.2%** | **7.5%** | **6.3%** | **38.4%** | **29.9%** | **39.5%** | **10.4%** |
| **Median** | **18.2%** | **8.9%** | **7.2%** | **4.9%** | **20.8%** | **18.7%** | **9.7%** | **7.1%** |
| **Higher Quartile** | **20.2%** | **13.2%** | **10.2%** | **7.7%** | **61.1%** | **51.6%** | **19.5%** | **12.9%** |
| **Maximum** | **30.0%** | **16.6%** | **14.7%** | **21.8%** | **95.8%** | **79.1%** | **224.1%** | **39.4%** |
| **Comparable Public Companies (Online Gaming and Digital Entertainment)** | | | | | | | | |
| Media and Games Invest SE | 63.7% | 71.0% | 98.0% | 202.2% | 169.4% | 105.3% | 154.2% | NA |
| Modern Times Group Mtg AB | 20.6% | 11.8% | 11.4% | (18.8%) | 121.7% | 262.0% | 267.9% | (9.4%) |
| Kindred Group plc | 10.5% | 17.5% | 11.5% | 18.3% | 25.8% | 85.0% | 16.0% | 20.8% |
| Embracer Group AB (publ) | 62.4% | 62.4% | NA | NA | 66.5% | 84.0% | NA | NA |
| Zynga Inc. | 41.8% | 45.6% | 45.6% | 30.4% | 248.6% | 620.9% | 103.3% | NA |
| Aristocrat Leisure Limited | 7.7% | 3.8% | 10.5% | 17.3% | 48.7% | (1.3%) | 5.5% | 12.0% |
| Evolution AB (publ) | 77.1% | 70.9% | 63.3% | 56.1% | 116.3% | 108.4% | 96.2% | 80.0% |
| Electronic Arts Inc. | 14.9% | 9.9% | 7.1% | 7.1% | (4.2%) | (1.1%) | (6.9%) | 2.3% |
| **Minimum** | **7.7%** | **3.8%** | **7.1%** | **(18.8%)** | **(4.2%)** | **(1.3%)** | **(6.9%)** | **(9.4%)** |
| **Lower Quartile** | **13.8%** | **11.4%** | **10.9%** | **12.2%** | **43.0%** | **62.7%** | **10.8%** | **2.3%** |
| **Average** | **37.3%** | **36.6%** | **35.4%** | **44.7%** | **99.1%** | **157.9%** | **90.9%** | **21.1%** |
| **Median** | **31.2%** | **31.5%** | **11.5%** | **18.3%** | **91.4%** | **95.2%** | **96.2%** | **12.0%** |
| **Higher Quartile** | **62.7%** | **64.6%** | **54.5%** | **43.3%** | **133.7%** | **146.8%** | **128.8%** | **20.8%** |
| **Maximum** | **77.1%** | **71.0%** | **98.0%** | **202.2%** | **248.6%** | **620.9%** | **267.9%** | **80.0%** |
| **Combined Metrics** | | | | | | | | |
| **Minimum** | **0.0%** | **(3.7%)** | **1.6%** | **(18.8%)** | **(4.2%)** | **(4.8%)** | **(6.9%)** | **(9.4%)** |
| **Lower Quartile** | **13.8%** | **7.3%** | **6.8%** | **3.8%** | **18.7%** | **8.3%** | **5.0%** | **2.8%** |
| **Average** | **26.4%** | **22.4%** | **20.5%** | **24.2%** | **70.8%** | **93.9%** | **65.2%** | **14.5%** |
| **Median** | **19.5%** | **12.5%** | **10.5%** | **7.1%** | **59.6%** | **58.5%** | **15.8%** | **9.5%** |
| **Higher Quartile** | **33.0%** | **24.5%** | **13.3%** | **20.0%** | **106.0%** | **90.1%** | **101.5%** | **13.7%** |
| **Maximum** | **77.1%** | **71.0%** | **98.0%** | **202.2%** | **248.6%** | **620.9%** | **267.9%** | **80.0%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 48 of 184

**Exhibit C.6**
**Arcane Tinmen ApS**
**Guideline Public Company Method - Market Adjustment**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| ($ mm, except per share price) (1) | Key Metric - 01/31/2022 (1) | | | | | Key Metric - 10/31/2017 (2) | | | | | Comparative Analysis | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Last Sale Price | Market Cap | Enterprise Value | LTM EBITDA | LTM EBITDA Multiple | Last Sale Price | Market Cap | Enterprise Value | LTM EBITDA | LTM EBITDA Multiple | Sale Price % | Market Cap % | EV % | EBITDA % | Multiple % |
| **Comparable Public Companies (Toy and Game Products)** | | | | | | | | | | | | | | | |
| The Character Group plc | $ 8.4 | $ 179.7 | $ 132.4 | $ 16.3 | 8.1x | $ 5.6 | $ 116.1 | $ 101.3 | $ 18.1 | 5.6x | 51.0% | 54.8% | 30.7% | (9.7%) | 44.8% |
| JAKKS Pacific, Inc. | 8.8 | 83.6 | 157.6 | 50.6 | 3.1x | 27.5 | 62.6 | 172.5 | (1.9) | -90.5x | (68.0%) | 33.5% | (8.7%) | (2755.3%) | (103.4%) (x) |
| Zapf Creation AG | 39.4 | 253.6 | 172.8 | 20.2 | 8.5x | - | - | (14.7) | 12.7 | -1.2x | NA | NA | NA | 59.8% | (834.3%) |
| Spin Master Corp. | 34.3 | 3,515.4 | 3,025.7 | 327.2 | 9.2x | 37.0 | 3,764.6 | 3,759.0 | 238.9 | 15.7x | (7.3%) | (6.6%) | (19.5%) | 37.0% | (41.2%) |
| Games Workshop Group PLC | 106.6 | 3,499.5 | 3,444.9 | 212.0 | 16.2x | 30.1 | 968.2 | 931.3 | 73.6 | 12.7x | 253.7% | 261.4% | 269.9% | 188.2% | 28.4% |
| Mattel, Inc. | 20.9 | 7,329.1 | 9,526.1 | 932.7 | 10.2x | 14.1 | 4,853.5 | 7,541.2 | 456.4 | 16.5x | 48.2% | 51.0% | 26.3% | 104.4% | (38.2%) |
| BANDAI NAMCO Holdings Inc. | 69.5 | 15,270.3 | 13,559.8 | 1,153.6 | 11.8x | 34.1 | 7,486.1 | 6,187.2 | 726.2 | 8.5x | 103.9% | 104.0% | 119.2% | 58.9% | 38.0% |
| Hasbro, Inc. | 92.5 | 12,757.3 | 16,036.4 | 1,158.2 | 13.8x | 92.6 | 11,581.3 | 12,194.3 | 996.5 | 12.2x | (0.1%) | 10.2% | 31.5% | 16.2% | 13.1% |
| **Minimum** | | | | | | | | | | | (7.3%) | (6.6%) | (19.5%) | (9.7%) | (834.3%) |
| **Lower Quartile** | | | | | | | | | | | 12.0% | 20.4% | 27.4% | 26.6% | (39.7%) |
| **Average** | | | | | | | | | | | 74.9% | 79.1% | 76.3% | 64.9% | (112.8%) |
| **Median** | | | | | | | | | | | 49.6% | 52.9% | 31.1% | 58.9% | 13.1% |
| **Higher Quartile** | | | | | | | | | | | 90.7% | 91.7% | 97.2% | 82.1% | 33.2% |
| **Maximum** | | | | | | | | | | | 253.7% | 261.4% | 269.9% | 188.2% | 44.8% |
| **Comparable Public Companies (Online Gaming and Digital Entertainment)** | | | | | | | | | | | | | | | |
| Media and Games Invest SE | $ 4.1 | $ 611.9 | $ 407.1 | $ 64.2 | 6.3x | $ 1.2 | $ 50.3 | $ 83.0 | $ - | NM | 231.3% | 1115.4% | 390.4% | NA | NA |
| Modern Times Group Mtg AB | 13.2 | 1,461.2 | 1,875.5 | 82.6 | 22.7x | 38.1 | 2,542.7 | 2,983.7 | 157.8 | 18.9x | (65.3%) | (42.5%) | (37.1%) | (47.7%) | 20.1% |
| Kindred Group plc | 11.4 | 2,548.4 | 2,416.0 | 433.3 | 5.6x | 12.8 | 2,903.4 | 3,029.5 | 200.8 | 15.1x | (10.3%) | (12.2%) | (20.3%) | 115.7% | (63.0%) |
| Embracer Group AB (publ) | 9.8 | 10,652.9 | 9,250.6 | 456.4 | 20.3x | 1.5 | 694.8 | 624.6 | 18.3 | 34.1x | 572.2% | 1433.2% | 1381.0% | 2390.0% | (40.5%) (x) |
| Zynga Inc. | 9.1 | 10,253.8 | 10,595.1 | 457.3 | 23.2x | 3.9 | 3,375.3 | 2,603.1 | 25.9 | 100.6x | 132.6% | 203.8% | 307.0% | 1666.6% | (77.0%) (x) |
| Aristocrat Leisure Limited | 28.4 | 19,077.7 | 19,883.6 | 972.9 | 20.4x | 18.0 | 11,513.4 | 12,020.9 | 742.5 | 16.2x | 57.6% | 65.7% | 65.4% | 31.0% | 26.2% |
| Evolution AB (publ) | 121.4 | 25,974.3 | 25,572.1 | 836.4 | 30.6x | 14.3 | 2,577.1 | 2,540.6 | 77.2 | 32.9x | 747.3% | 907.9% | 906.6% | 984.1% | (7.2%) (x) |
| Electronic Arts Inc. | 132.7 | 37,517.3 | 36,744.3 | 1,371.0 | 26.8x | 119.6 | 36,923.8 | 33,559.8 | 1,572.0 | 21.3x | 10.9% | 1.6% | 9.5% | (12.8%) | 25.5% |
| **Minimum** | | | | | | | | | | | (65.3%) | (42.5%) | (37.1%) | (47.7%) | (63.0%) |
| **Lower Quartile** | | | | | | | | | | | (10.3%) | (12.2%) | (20.3%) | (21.5%) | (0.7%) |
| **Average** | | | | | | | | | | | 44.9% | 225.6% | 81.6% | 21.6% | 2.2% |
| **Median** | | | | | | | | | | | 10.9% | 1.6% | 9.5% | 9.1% | 22.8% |
| **Higher Quartile** | | | | | | | | | | | 57.6% | 65.7% | 65.4% | 52.2% | 25.7% |
| **Maximum** | | | | | | | | | | | 231.3% | 1115.4% | 390.4% | 115.7% | 26.2% |
| **Combined Metrics** | | | | | | | | | | | | | | | |
| **Minimum** | | | | | | | | | | | (65.3%) | (42.5%) | (37.1%) | (47.7%) | (834.3%) |
| **Lower Quartile** | | | | | | | | | | | (3.7%) | (2.5%) | (5.0%) | 3.3% | (39.7%) |
| **Average** | | | | | | | | | | | 61.3% | 145.7% | 78.7% | 49.2% | (71.0%) |
| **Median** | | | | | | | | | | | 48.2% | 51.0% | 30.7% | 37.0% | 20.1% |
| **Higher Quartile** | | | | | | | | | | | 80.8% | 84.8% | 92.3% | 82.1% | 27.3% |
| **Maximum** | | | | | | | | | | | 253.7% | 1115.4% | 390.4% | 188.2% | 44.8% |

Notes:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
(2) Previous Valuation Date.
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 49 of 184

**Exhibit C.7**
**Arcane Tinmen ApS**
**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Company | Business Descriptions |
|---|---|

**Comparable Public Companies (Toy and Game Products)**

| Guideline Public Company | Business Descriptions |
|---|---|
| The Character Group plc | The Character Group plc designs, develops, and distributes toys, games, and gifts in the United Kingdom and internationally. The company sells its products under the Goo Jit Zu, Peppa Pig, Pokémon, Little Live Pets, Shimmer 'n Sparkle, Treasure X, Instaglam, Mashems, Teletubbies, and Ben & Holly's Little Kingdom brands. It also imports and distributes gifts; and invests in properties. The Character Group plc was founded in 1991 and is headquartered in New Malden, the United Kingdom. |
| JAKKS Pacific, Inc. | JAKKS Pacific, Inc. develops, produces, and markets toys, consumables, and electronics and related products worldwide. The company operates through two segments, Toys/Consumer Products and Halloween. It offers action figures and accessories, such as licensed characters; toy vehicles and accessories; dolls and accessories, including small, large, fashion, and baby dolls based on licenses, as well as infant and pre-school products; private label products; and foot-to-floor ride-on products, inflatable environments, tents, and wagons. The company also provides role play, dress-up, pretend play, and novelty products for boys and girls based on brands and entertainment properties, as well as on its own proprietary brands; and indoor and outdoor kids' furniture, activity trays and tables, room décor, kiddie pools, and seasonal and outdoor products. In addition, it offers Halloween and everyday costumes for various ages based on licensed and proprietary non-licensed brands, and related Halloween accessories; outdoor activity toys; and junior sports toys, including hyper-charged balls, sport sets, and toy hoops. The company sells its products through in-house sales staff and independent sales representatives to toy and mass-market retail chain stores, department stores, office supply stores, drug and grocery store chains, club stores, toy specialty stores, and wholesalers. JAKKS Pacific, Inc. was founded in 1995 and is headquartered in Santa Monica, California. |
| Zapf Creation AG | Zapf Creation AG, together with its subsidiaries, designs, develops, manufactures, and distributes play and functional dolls, and accessories worldwide. The company primarily sells its products under the BABY born, BABY Annabell, Dolly Moda, Elli Smiles, Lil' Snaps, and Heidi brands. Zapf Creation AG was founded in 1932 and is based in Rödental, Germany. |
| Spin Master Corp. | Spin Master Corp., a children's entertainment company, creates, designs, manufactures, licenses, and markets various toys, entertainment franchises, and digital games in North America, Europe, and internationally. Its product categories include activities, games and puzzles, and plush; pre-school and girls; boys action and construction; remote control and interactive characters; and outdoor. The company offers its products under the PAW Patrol, Bakugan, Kinetic Sand, Air Hogs, Hatchimals, Rubik's Cube, GUND, Toca Boca, Sago Mini, Etch A Sketch, and Meccano brands. It also produced television, video-on-demand, subscription video-on-demand, and movies. The company was founded in 1994 and is headquartered in Toronto, Canada. |
| Games Workshop Group PLC | Games Workshop Group PLC, together with its subsidiaries, designs and manufactures miniature figures and games. It operates through Trade, Retail, and Online segments. The company's games include Warhammer: Age of Sigmar; Warhammer 40,000; Horus Heresy; and Middle-earth strategy battle game. It also publishes short stories, audio dramas, full length novels, and audio books under the Black Library name through physical bookstores, third party online platforms, and other retail and specialist stores; and develops digital content for animation and TV. In addition, the company engages in the newsstand and trustee businesses. It provides its products through its retail stores, social media sites, and warhammer-community.com. As of May 31, 2021, the company operated 523 stores in 23 countries; 406 single staff stores; and 117 multi-staff stores. It serves in the United Kingdom, Continental Europe, North America, Australia, New Zealand, Asia, and internationally. Games Workshop Group PLC was incorporated in 1991 and is headquartered in Nottingham, the United Kingdom. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 50 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| Mattel, Inc. | Mattel, Inc., a children's entertainment company, designs and produces toys and consumer products worldwide. The company operates through North America, International, and American Girl segments. It offers dolls and accessories, as well as content, gaming, and lifestyle products for children under the Barbie, Monster High, American Girl, Polly Pocket, Spirit, and Enchantimals brands; dolls and books under the American Girl brand name; die-cast vehicles, tracks, playsets, and accessories for kids of all ages, and collectors under the Hot Wheels, Monster Trucks, Matchbox, CARS, and Mario Kart brand names; and infant, toddler, and preschool products comprising content, toys, live events, and other lifestyle products under the Fisher-Price and Thomas & Friends, Power wheels, and Fireman Sam brands. The company also provides action figures, building sets, and games under the Masters of the Universe, MEGA, UNO, Lightyear, Jurassic World, WWE, and Star Wars brands; and licensor partner brands, including Disney, NBCUniversal, WWE, Microsoft, Nickelodeon, Warner Bros, and Sanrio. It sells its products directly to consumers through its catalog, website, and proprietary retail stores; retailers, including discount and free-standing toy stores, chain stores, department stores, and other retail outlets; and wholesalers, as well as through agents and distributors. Mattel, Inc. was founded in 1945 and is headquartered in El Segundo, California. |
| BANDAI NAMCO Holdings Inc. | BANDAI NAMCO Holdings Inc. develops entertainment-related products and services worldwide. Its Toys and Hobby segment offers toys, capsule and candy toys, cards, confectionery, food, apparel, sundries, plastic models, figures, communications and peripheral equipment, consumer electronics, character-based products, pachinko and pachislot machines, medical and electronic-related equipment, playground equipment, bicycles, furniture, visual, RC and robot toys, molds, stationery, prizes, and other products. This segment is also involved in the contract operations for inspecting and testing; and import and export of toys, etc. The company's Network Entertainment segment plans, develops, and distributes network content, as well as home video games, live events, machines, Internet-based online games, other software and services, amusement machines, etc.; and provides advertising, promotion, online video distribution and games platforms, communication and related tools, and shared services, as well as visual substrates. Its Real Entertainment segment plans, produces, and sells amusement machines; plans and operates amusement facilities, etc.; and provides after-sales services and stocks and sells pre-owned amusement machines and products. The company's Visual and Music Production segment offers visual and music content and package software, and audio engineering services; conducts live entertainment operations; plans and produces animation; manages affiliated artists; operates fan clubs; produces visual products related to live performances, events, and music; plans, produces, and sells goods, tickets, etc. Its IP Creation segment plans and produces animations, labels, events, etc., as well as music related to animations; manages and administers copyrights and other rights. The company was formerly known as NAMCO BANDAI Holdings, Inc. and changed its name to BANDAI NAMCO Holdings Inc. in June 2014. The company was founded in 2005 and is headquartered in Tokyo, Japan. |
| Hasbro, Inc. | Hasbro, Inc., together with its subsidiaries, operates as a play and entertainment company. Its Consumer Products segment engages in the sourcing, marketing, and sale of toy and game products. This segment also promotes its brands through the out-licensing of trademarks, characters, and other brand and intellectual property rights to third parties through the sale of branded consumer products, such as toys and apparels. Its toys and games include action figures, arts and crafts and creative play products, fashion and other dolls, play sets, preschool toys, plush products, sports action blasters and accessories, vehicles and toy-related specialty products, games, and other consumer products; and licensed products, such as apparels, publishing products, home goods and electronics, and toy products. The company's Wizards of the Coast and Digital Gaming segment engages in the promotion of its brands through the development of trading card, role-playing, and digital game experiences based on Hasbro and Wizards of the Coast games. Its Entertainment segment engages in the development, acquisition, production, distribution, and sale of world-class entertainment content, including film, scripted and unscripted television, family programming, digital content, and live entertainment. The company sells its products to retailers, distributors, wholesalers, discount stores, drug stores, mail order houses, catalog stores, department stores, and other traditional retailers, as well as ecommerce retailers; and directly to customer through Hasbro PULSE e-commerce website. Hasbro, Inc. was founded in 1923 and is headquartered in Pawtucket, Rhode Island. |

**Exhibit C.7**
Final
**Arcane Tinmen ApS**
**Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

| Guideline Public Company | Business Descriptions |
| --- | --- |

**Comparable Public Companies (Online Gaming and Digital Entertainment)**

| | |
| --- | --- |
| Media and Games Invest SE | Media and Games Invest SE operates as a digital integrated games and media company in Europe, North America, and South America. The company operates through Games and Media segments. The Games segment publishes, supports, and operates online, console, and mobile games for gamers. It also offers and operates advertisement platform services primarily for mobile, online, and console games, including casual games, role-play games, and strategy games. It has approximately 10 massively multiplayer online games and 5,000 casual games. The Media segment offers AdTech platform with software as a service including full stack services to business customers. Media and Games Invest SE was incorporated in 2011 and is based in Valletta, Malta. |
| Modern Times Group Mtg AB | Modern Times Group MTG AB, through its subsidiaries, operates as a digital entertainment company in the United States, Sweden, Denmark, Germany, rest of Europe, and internationally. It operates through Esport and Gaming segments. The Esport segment operates national and international tournaments, as well as grassroots amatuer cups, leagues, matchmaking systems, and festivals; and engages in the gaming technology, event management, advertising, and TV and content production business. This segment offers its products under the ESL and Dreamhack brands. The Gaming segment develops and publishes mobile and online games under the InnoGames and Kongregate names. The company was founded in 1987 and is headquartered in Stockholm, Sweden. |
| Kindred Group plc | Kindred Group plc operates an online gambling business primarily in Europe, Australia, and the United States. The company offers pre-game and live sports betting, including horse racing betting; poker; casino and games; and bingo through various brands, such as the 32 Red, bingo.com, Casinohuone, Kolikkopelit, Maria Casino, Storspelare, Unibet, Vlad Cazino, and Otto Kasino. As of July 23, 2021, it had approximately 30 million registered customers worldwide. The company was formerly known as Unibet Group plc and changed its name to Kindred Group plc in December 2016. Kindred Group plc was founded in 1997 and is headquartered in Sliema, Malta. |
| Embracer Group AB (publ) | Embracer Group AB (publ), together with its subsidiaries, develops and publishes PC, console, and mobile games for the games market worldwide. The company has a catalogue of approximately 240 owned franchises, such as Saints Row, Goat Simulator, Dead Island, Darksiders, Metro, MX vs ATV, Kingdoms of Amalur, TimeSplitters, Satisfactory, Wreckfest, Insurgency, World War Z, and Borderlands, among others. It also publishes and distributes films. It distributes games through retailers and digital distributors. The company was formerly known as THQ Nordic AB (publ) and changed its name to Embracer Group AB (publ) in October 2019. Embracer Group AB (publ) was incorporated in 1999 and is headquartered in Karlstad, Sweden. |
| Zynga Inc. | Zynga Inc. provides social game services in the United States and internationally. The company develops, markets, and operates social games as live services played on mobile platforms, such as Apple iOS and Google's Android operating systems; social networking platforms, such as Facebook and Snapchat; and personal computers consoles, such as Nintendo's Switch game console, and other platforms and consoles. It also provides advertising services comprising mobile advertisements, engagement advertisements and offers, and branded virtual items and sponsorships for marketers and advertisers; and licenses its own brands. The company was formerly known as Zynga Game Network Inc. and changed its name to Zynga Inc. in November 2010. Zynga Inc. was founded in 2007 and is headquartered in San Francisco, California. |
| Aristocrat Leisure Limited | Aristocrat Leisure Limited, together with its subsidiaries, engages in the development, assembly, sale, distribution, and servicing of games and systems in the Americas, Australia, New Zealand, and internationally. The company offers gaming content; and platforms and systems, including electronic gaming machines, digital social games, and casino management systems, as well as free-to-play mobile games. It also provides cabinets and gaming products. The company was incorporated in 1984 and is headquartered in North Ryde, Australia. |
| Evolution AB (publ) | Evolution AB (publ) develops, produces, markets, and licenses live casino and slots solutions to gaming operators primarily in Europe and the United States. The company runs the game from a casino gaming table, which is streamed in real time and end users make betting decisions on their devices, such as computers, smartphones, tablets, etc. Its portfolio of online live table games primarily includes Live Roulette, Blackjack, Baccarat, Super Sic Bo, Dragon Tiger, Craps, Live Casino Hold'em, Three Card Poker, and Ultimate Texas Hold'em; and operates approximately 1000 tables. The company was formerly known as Evolution Gaming Group AB (publ). Evolution AB (publ) was founded in 2006 and is headquartered in Stockholm, Sweden. |

**Exhibit C.7**

**Arcane Tinmen ApS**

**Guideline Public Company Method - Business Descriptions**

As of January 31, 2022

Final

**Cabrillo Advisors, Inc.**

| Guideline Public Company | Business Descriptions |
|---|---|
| Electronic Arts Inc. | Electronic Arts Inc. develops, markets, publishes, and distributes games, content, and services for game consoles, PCs, mobile phones, and tablets worldwide. It develops and publishes games and services across various genres, such as sports, racing, first-person shooter, action, role-playing, and simulation primarily under the Battlefield, The Sims, Apex Legends, Need for Speed, and Plants vs. Zombies brands; and license games from others, including FIFA, Madden NFL, UFC, NHL, Formula 1, and Star Wars brands. The company also provides advertising services; and licenses its games to third parties to distribute and host its games. It markets and sells its games and services through digital distribution and retail channels, as well as directly to mass market retailers, specialty stores, and distribution arrangements. Electronic Arts Inc. was incorporated in 1982 and is headquartered in Redwood City, California. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 53 of 184

**Exhibit D.1**            Final
**Arcane Tinmen ApS**            **Cabrillo Advisors, Inc.**
**Similar Transactions Method - Metrics**
**As of January 31, 2022**

*($ mm, except multiples)*

| Closed (1) Date | Target Acquirer | Enterprise Value | Revenue LTM | EBITDA LTM | Revenue Multiple | EBITDA Multiple |
|---|---|---|---|---|---|---|
| **Comparable Transactions (Toys and Crafted Goods)** | | | | | | |
| 9/23/2021 | Workman Publishing Co. Inc. | $ 240.0 | $ 134.0 | NA | 1.8x | NA |
| | Hachette Book Group, Inc. | | | | | |
| 10/16/2020 | Fat Brain Holdings LLC | 41.0 | 41.0 | 2.8 | 1.0x | 14.6x |
| | TOMY International, Inc. | | | | | |
| 8/3/2020 | PersonalizationMall.com, LLC | 250.9 | 150.0 | NA | 1.7x | NA |
| | 800-Flowers, Inc. | | | | | |
| 12/31/2019 | The United States Playing Card Company | 220.0 | 112.0 | NA | 2.0x | NA |
| | Cartamundi NV | | | | | |
| 7/29/2019 | Fábricas Agrupadas de Muñecas de Onil, S.A. | 250.0 | 200.0 | 20.0 | 1.3x | 12.5x |
| | Giochi Preziosi S.p.A. | | | | | |
| 7/16/2019 | Hamleys of London Limited | 68.0 | 62.9 | NA | 1.1x | NA |
| | Reliance Brands Limited | | | | | |
| 4/12/2019 | Assets of The Sims Resource | 20.6 | 5.1 | 3.8 | 4.0x | 5.4x |
| | Enthusiast Gaming Properties Inc. | | | | | |
| **Comparable Transactions (Online Gaming and Digital Entertainment)** | | | | | | |
| 1/10/2022 (2) | Zynga Inc. | $ 12,327.8 | $ 2,800.5 | $ 488.5 | 4.4x | 25.2x |
| | Take-Two Interactive Software, Inc. | | | | | |
| 10/14/2021 | Resetera, LLC | 4.6 | 0.7 | NA | 6.5x | NA |
| | M.O.B.A. Network AB (publ) | | | | | |
| 10/1/2021 | Gamesys Group plc | 2,136.6 | 727.7 | 198.4 | 2.9x | 10.8x |
| | Bally's Corporation | | | | | |
| 6/2/2021 | Wild Streak LLC | 30.0 | 1.1 | 0.2 | 28.6x (x) | 128.8x (x) |
| | Bragg Gaming Group Inc. | | | | | |
| 4/29/2021 | Glu Mobile Inc. | 1,983.0 | 540.5 | 34.8 | 3.7x | 57.0x (x) |
| | Electronic Arts Inc. | | | | | |
| 2/18/2021 | Codemasters Group Holdings plc | 893.8 | 116.8 | 49.4 | 7.7x | 18.1x |
| | Electronic Arts Inc. | | | | | |
| 1/13/2021 | Heavy Iron Studios, Inc. | 13.3 | 5.4 | 1.0 | 2.5x | 13.3x |
| | Keywords Studios plc | | | | | |
| 12/22/2020 | Daybreak Game Company LLC | 339.8 | 77.6 | 29.0 | 4.4x | 11.7x |
| | Enad Global 7 AB (publ) | | | | | |
| 11/30/2020 | NetEnt AB (publ) | 21,437.1 | 1,861.3 | 686.2 | 11.5x | 31.2x |
| | Evolution AB (publ) | | | | | |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 54 of 184

**Exhibit D.1**

**Arcane Tinmen ApS**

**Similar Transactions Method - Metrics**

**As of January 31, 2022**

Final

**Cabrillo Advisors, Inc.**

*($ mm, except multiples)*

| Closed (1) Date | Target Acquirer | Enterprise Value | Revenue LTM | EBITDA LTM | Revenue Multiple | EBITDA Multiple |
|---|---|---|---|---|---|---|
| 10/15/2020 | Pipeworks Inc Sumo Group Plc | 100.1 | 19.4 | 4.2 | 5.2x | 23.8x |
| 8/30/2020 | Omnia Media, Inc. Enthusiast Gaming Holdings Inc. | 35.6 | 59.9 | NA | 0.6x | NA |
| 4/29/2020 | Candywriter, LLC Stillfront Group AB (publ) | 201.0 | 26.8 | 15.4 | 7.5x | 13.0x |
| 4/1/2020 | Saber Interactive, Inc. Embracer Group AB (publ) | 596.2 | 105.0 | 62.0 | 5.7x | 9.6x |
| 2/28/2020 | Storm8, Inc. Stillfront Group AB (publ) | 382.9 | 119.5 | 61.6 | 3.2x | 6.2x |
| 9/5/2019 | Red Tiger Gaming Limited NetEnt AB (publ) | 220.0 | NA | NA | NA | NA |
| 12/20/2018 | Oryx Gaming International LLC AA Acquisition Group Inc. | 30.6 | 5.7 | NA | 5.3x | NA |
| 10/18/2018 | Eko Software SARL BigBen Interactive | 8.1 | 2.4 | NA | 3.4x | NA |
| 1/9/2018 | Big Fish Games, Inc. Aristocrat Technologies, Inc. | 990.0 | 458.0 | 83.0 | 2.2x | 11.9x |
| 1/5/2018 | NYX Gaming Group Limited Bally Gaming and Systems UK Limited | 717.0 | 228.8 | 32.6 | 3.1x | 22.0x |
| 12/13/2017 | Sperasoft, Inc. Keywords Studios plc | 27.2 | 16.0 | NA | 1.7x | NA |
| 10/23/2017 | POW! Entertainment, Inc. Camsing International Holding Limited | 11.5 | 0.8 | (1.5) | 14.0x | NM |
| 7/21/2017 | Kongregate Inc. Modern Times Group Mtg AB | 54.7 | 35.0 | NA | 1.6x | NA |
| 6/6/2017 | 32Red Plc Kindred Group plc | 165.5 | 62.3 | 9.1 | 2.7x | 18.2x |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Minimum** | | | | | **0.6x** | **5.4x** |
| **Lower Quartile** | | | | | **1.7x** | **11.2x** |
| **Average** | | | | | **4.0x** | **14.8x** |
| **Median** | | | | | **3.1x** | **13.0x** |
| **Higher Quartile** | | | | | **5.3x** | **18.2x** |
| **Maximum** | | | | | **14.0x** | **31.2x** |

Note:

(1) Data provided by Capital IQ, a division of Standard & Poor's.

(2) Date announced, has not officially closed.

An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 55 of 184

| Target Company | Business Descriptions |
|---|---|

**Comparable Transactions (Toys and Crafted Goods)**

| Target Company | Business Descriptions |
|---|---|
| Workman Publishing Co. Inc. | Workman Publishing Co. Inc. publishes adult and juvenile trade books, calendars, and eBooks. It publishes books and eBooks in the areas of agriculture, architecture, art, biography and memoir, business, children's fiction, children's non-fiction, cooking, food and wine, crafts and hobbies, family and parenting, fiction, fun and games, health, mind, body, history, home reference and how-to, humor, medical, music, performing arts, pets, philosophy, photography, reference, religion, self-help, social science, sports and recreation, transportation, and travel; and wall calendars, Page-A-Day color calendars, Page-A-Day calendars, Page-A-Day gallery calendars, Page-A-Day fun and games calendars, engagement calendars and diaries, perpetual calendars, Audubon calendars, and easel calendars. The company also provides gifts for Christmas, stocking stuffers, dads, moms, gardeners, hip chicks, kids of all ages, groovy grandmas, sports fans, cat lovers, dog lovers, fitness fans, weddings, and graduates, as well as just because gifts; and illustrated books, books for country living and animal care, and gardening and horticulture books. In addition, it distributes health and lifestyle books. The company offers its products online. The company was incorporated in 1967 and is based in New York, New York. |
| Fat Brain Holdings LLC | Fat Brain Holdings LLC manufactures, markets, and sells toys, games, and gifts. The company was incorporated in 2015 and is based in Elkhorn, Nebraska. As of October 16, 2020, Fat Brain Holdings LLC operates as a subsidiary of TOMY International, Inc. |
| PersonalizationMall.com, LLC | PersonalizationMall.com, LLC operates as a retailer of various personalized gifts for various recipients and occasions online. It sells bar and wine gift products, bed and bath products, Christmas cards, Christmas gifts, clothing and accessories, drinkware, engraved gifts, frames and albums, home décors, jewelry, keepsakes, kitchenware, licensed brand gifts, monogrammed gifts, office products, outdoor and garden products, party products, pet product, photo gifts, religious gifts, school products, sports products, stationery, toys and games, travel gifts and accessories, and wall arts; and corporate gifts for promotional giveaways, corporate events, executive gifts, employee awards, retirement gifts, holiday gifts, and thank you gifts. The company was founded in 1998 and is based in Burr Ridge, Illinois. PersonalizationMall.com, Inc. operates as a subsidiary of 800-Flowers, Inc. |
| The United States Playing Card Company | The United States Playing Card Company manufactures and distributes playing cards and games. It offers custom cards for Fortune 500 corporations, Broadway theater productions, distilleries, universities, and magicians. The company also offers casino cards. It offers its products under the brands, BEE, BICYCLE, KEM, AVIATOR, and HOYLE. The United States Playing Card Company was formerly known as The United States Printing Company and changed its name to The United States Playing Card Company in January 1894. The company was founded in 1867 and is based in Erlanger, Kentucky. The United States Playing Card Company operates as a subsidiary of Jarden Corp. As of December 31, 2019, The United States Playing Card Company operates as a subsidiary of Cartamundi NV. |
| Fábricas Agrupadas de Muñecas de Onil, S.A. | Fábricas Agrupadas de Muñecas de Onil, S.A. manufactures and distributes toys in Spain and internationally. The company offers dolls, rideons, and outdoor toys. It sells its products through an online store. The company was founded in 1957 and is based in Alicante, Spain with additional offices in Oporto, Portugal; Paris, France; Milan, Italy; Mexico City, Mexico; San Juan, Puerto Rico; and Hong Kong. It also has production and logistical facilities in Alicante, Spain; and Monterrey, Mexico. As of July 29, 2019, Fábricas Agrupadas de Muñecas de Onil, S.A. operates as a subsidiary of Giochi Preziosi S.p.A. |
| Hamleys of London Limited | Hamleys of London Limited together with its subsidiaries retails toys under the brand name Hamleys. It provides toys, such as soft toys, dolls, art and crafts, preschool toys, action toys, bubble and water toys, construction toys, children games, and family games. The company also sells products through its online platform. Hamleys of London Limited was founded in 1760 and is based in London, United Kingdom. Hamleys of London Limited Limited operates as a former subsidiary of C.BANNER INTERNATIONAL Holdings Limited. |
| Assets of The Sims Resource | As of April 12, 2019, Assets of The Sims Resource were acquired by Enthusiast Gaming Holdings Inc. Assets of The Sims Resource comprises female video gaming content and community business online. The asset is located in Canada. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 56 of 184

**Exhibit D.2**

Final

**Arcane Tinmen ApS**

**Cabrillo Advisors, Inc.**

**Similar Transactions Method - Business Descriptions**

**As of January 31, 2022**

| Target Company | Business Descriptions |
|---|---|
| **Comparable Transactions (Online Gaming and Digital Entertainment)** | |
| Zynga Inc. | Zynga Inc. provides social game services in the United States and internationally. The company develops, markets, and operates social games as live services played on mobile platforms, such as Apple iOS and Google's Android operating systems; social networking platforms, such as Facebook and Snapchat; and personal computers consoles, such as Nintendo's Switch game console, and other platforms and consoles. It also provides advertising services comprising mobile advertisements, engagement advertisements and offers, and branded virtual items and sponsorships for marketers and advertisers; and licenses its own brands. The company was formerly known as Zynga Game Network Inc. and changed its name to Zynga Inc. in November 2010. Zynga Inc. was founded in 2007 and is headquartered in San Francisco, California. |
| Resetera, LLC | Resetera, LLC owns and operates an online forum for gaming and community brands. The company was founded in 2017 and is based in New York, New York. As of October 14, 2021, Resetera, LLC operates as a subsidiary of M.O.B.A. Network AB (publ). |
| Gamesys Group plc | Gamesys Group plc, through its subsidiaries, operates online casino and bingo-led brands in the United Kingdom, Asia, Europe, and internationally. It offers bingo, casino, and other games under the Jackpotjoy, Starspins, Virgin Games, Heart Bingo, Botemania, Rainbow Riches, Virgin Casino, Monopoly Casino, Vera&John, InterCasino, and Solid Gaming brands to its players. The company was founded in 2014 and is based in London, the United Kingdom. As of October 1, 2021, Gamesys Group plc operates as a subsidiary of Bally's Corporation. |
| Wild Streak LLC | Wild Streak LLC designs and develops casino slot game that supports land based casinos, online real money casinos, and social gaming applications. The company was incorporated in 2011 and is based in Las Vegas, Nevada. As of June 2, 2021, Wild Streak LLC operates as a subsidiary of Bragg Gaming Group Inc. |
| Glu Mobile Inc. | Glu Mobile Inc., together with its subsidiaries, develops, publishes, and markets a portfolio of free-to-play mobile games for the users of smartphones and tablet devices. It publishes titles primarily in four genres, including lifestyle, casual, role playing games, and sports and outdoors. The company's portfolio of compelling games based on its intellectual property, such as Cooking Dash, Covet Fashion, Deer Hunter, Design Home, and Diner DASH Adventures, as well as games based on or significantly incorporating third party licensed brands, including Kim Kardashian: Hollywood, MLB Tap Sports Baseball franchises, and Restaurant Dash with Gordon Ramsay, as well as Disney Sorcerer's Arena. It markets, sells, and distributes its games primarily through direct-to-consumer digital storefronts, such as the Apple App Store, Google Play Store, and others. The company was formerly known as Sorrent, Inc. and changed its name to Glu Mobile Inc. in May 2005. Glu Mobile Inc. was incorporated in 2001 and is headquartered in San Francisco, California. As of April 29, 2021, Glu Mobile Inc. operates as a subsidiary of Electronic Arts Inc. |
| Codemasters Group Holdings plc | Codemasters Group Holdings Limited, an investment holding company, develops, markets, and distributes video games in the United Kingdom and internationally. The company was formerly known as Codemasters Group Holdings plc and changed its name to Codemasters Group Holdings Limited in February 2021. The company was incorporated in 2007 and is based in Southam, the United Kingdom. Codemasters Group Holdings Limited is a subsidiary of Codes Games Limited. |
| Heavy Iron Studios, Inc. | Heavy Iron Studios, Inc. provides video game development services. Heavy Iron Studios, Inc. was formerly known as THQ studio. The company was founded in 1999 and is based in Manhattan Beach, California. |
| Daybreak Game Company LLC | Daybreak Game Company LLC creates, develops, and provides online entertainment games for platforms. The company offers multiplayer online games, pre-paid game cards, and station cash. It provides games, such as H1Z1, EverQuest, EverQuest II, PlanetSide, DC Universe Online, The Lord of the Rings Online, and Dungeons and Dragons Online. The company's games are available online. Daybreak Game Company LLC was formerly known as Sony Online Entertainment LLC and changed its name to Daybreak Game Company LLC in February 2015. The company was founded in 1995 and is based in San Diego, California. As of December 22, 2020, Daybreak Game Company LLC operates as a subsidiary of Enad Global 7 AB (publ). |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 57 of 184

**Exhibit D.2**
Final

**Arcane Tinmen ApS**
**Cabrillo Advisors, Inc.**

**Similar Transactions Method - Business Descriptions**
**As of January 31, 2022**

| Target Company | Business Descriptions |
|---|---|
| NetEnt AB (publ) | NetEnt AB (publ), a digital entertainment company, provides gaming solutions to online casino operators worldwide. It offers slot games; and live casino, including table games, such as Roulette and Blackjack. The company's gaming solutions include NetEnt Live, NetEnt Engage, and Pooled Jackpots. It has approximately 200 game titles in 25 languages. The company was formerly known as Net Entertainment NE AB (publ) and changed its name to NetEnt AB (publ) in May 2015. NetEnt AB (publ) was founded in 1996 and is based in Stockholm, Sweden. As of November 30, 2020, NetEnt AB (publ) operates as a subsidiary of Evolution Gaming Group AB (publ). |
| Pipeworks Inc | Pipeworks Inc develops IP games. The company develops various games ranging from multiplayer games to streamer-centric party, radical AI-driven simulation, artful action games, and defense trainer games. It serves customers worldwide through a network of partners. The company was founded in 1999 and is based in Eugene, Oregon. As of October 15, 2020, Pipeworks Inc operates as a subsidiary of Sumo Group Plc. |
| Omnia Media, Inc. | Omnia Media, Inc. operates a music-focused gaming network that provides tools and exposure for independent artists and labels around the world to grow and monetize their YouTube channels while managing rights. Its network enables users to earn more from their content through sales programs; collaborate with other Omnia artists while also receiving promotion and distribution; and use the tools to help them optimize their videos, learn more about their fans, and engage their audience. It also creates and produces digital content. The company was incorporated in 2012 and is based in Culver City, California. Omnia Media, Inc. operates as a subsidiary of Blue Ant Media Solutions Inc. |
| Candywriter, LLC | Candywriter, LLC develops and publishes mobile games. The company focuses on casual and mash-up games. Candywriter, LLC was founded in 2006 and is based in Miami Beach, Florida. |
| Saber Interactive, Inc. | Saber Interactive, Inc. develops online mobile and video games globally. It develops games for platforms, including Xbox One and Xbox 360, PS4 and PS3, Nintendo Switch, and PC. The company was founded in 2001 and is based in Fort Lauderdale, Florida. It has additional offices in New York, New York; Denver, Colorado; Austin, Texas; Saint Petersburg, Russia; Madrid, Spain; Calgary, Canada; Sundsvall, Sweden; Porto, Portugal; Minsk, Belarus; Kyiv, Ukraine; Sliema, Malta; Belgrade, Serbia; Sofia, Bulgaria; Budapest, Hungary; Turin, Italy; and Buenos Aires, Argentina. As of April 1, 2020, Saber Interactive, Inc. operates as a subsidiary of Embracer Group AB (publ). |
| Storm8, Inc. | Storm8, Inc. develops social mobile games for the iPhone, iPod Touch, and Android devices across a variety of genres. The company was founded in 2009 and is based in Redwood City, California. As of February 28, 2020, Storm8, Inc. operates as a subsidiary of Stillfront Group AB (publ). |
| Red Tiger Gaming Limited | Red Tiger Gaming Limited develops and supplies casino games and software. The company was incorporated in 2013 and is based in Douglas, Isle of Man. As of September 5, 2019, Red Tiger Gaming Limited operates as a subsidiary of NetEnt AB (publ). |
| Oryx Gaming International LLC | Oryx Gaming International LLC provides turnkey gaming solutions. The company was founded in 2010 and is based in Las Vegas, Nevada. As of December 20, 2018, Oryx Gaming International LLC operates as a subsidiary of AA Acquisition Group Inc.. |
| Eko Software SARL | Eko Software SARL produces and develops console video games. The company was founded in 1999 and is based in Paris, France. As of October 18, 2018, Eko Software SARL operates as a subsidiary of BigBen Interactive. |
| Big Fish Games, Inc. | Big Fish Games, Inc. produces and distributes paid, casual free-to-play, and casino-style games for PCs and mobile devices worldwide. The company offers games in various genres, including hidden object, time management, match 3, mahjong, farm, tycoon, mystery, adventure, and dress up games. It distributes various games through mobile and online distribution platforms worldwide. The company was founded in 2002 and is headquartered in Seattle, Washington with a regional office in Oakland, California. As of January 9, 2018, Big Fish Games, Inc. operates as a subsidiary of Aristocrat Technologies, Inc. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 58 of 184

**Arcane Tinmen ApS**

**Cabrillo Advisors, Inc.**

**Similar Transactions Method - Business Descriptions**
**As of January 31, 2022**

| Target Company | Business Descriptions |
|---|---|
| NYX Gaming Group Limited | NYX Gaming Group Limited develops and operates digital gaming platforms for online, land-based, social, and mobile gaming markets. The company offers a suite of gaming solutions, a distribution platform, gaming process support services, brand and player management, and real-money and social gaming products and services. Its software platform supports online interactive game play and enables the deployment of software applications for casino, lottery, bingo, poker, mini-games, and social games over Web-based, tablet/mobile, and social media applications. The company serves on-and offline gaming operators, state-regulated lotteries, media and entertainment firms, and land-based casinos. NYX Gaming Group Limited was founded in 1999 and is headquartered in Las Vegas, Nevada. It has operations in the United Kingdom, Europe, Australasia, and the Americas. As of January 5, 2018, NYX Gaming Group Limited operates as a subsidiary of Bally Gaming and Systems UK Limited. |
| Sperasoft, Inc. | Sperasoft, Inc. offers game development, art studio, and online services. The company also offers 2D, 3D, and animation services. Sperasoft, Inc. was founded in 2004 and is based in Santa Clara, California. As of December 13, 2017, Sperasoft, Inc. operates as a subsidiary of Keywords Studios plc. |
| POW! Entertainment, Inc. | POW! Entertainment, Inc., a multimedia production and licensing company, creates and licenses animated and live-action fantasy and superhero entertainment content and merchandise. It develops originally created franchises for new media, such as online digital content and video games, as well as for traditional entertainment media, such as feature length films in live action and animation, DVD, live entertainment, television programming, merchandising, and related ancillary markets. The company also focuses on developing Stan Lee originally created projects for traditional entertainment media. POW! Entertainment, Inc. was founded in 1998 and is based in Beverly Hills, California. As of October 23, 2017, POW! Entertainment, Inc. operates as a subsidiary of Camsing International Holding Limited. |
| Kongregate Inc. | Kongregate Inc. operates an online gaming portal. It offers various types of games, including action, multiplayer, shooter, adventure and RPG, sports and racing, strategy and defense, puzzle, music, and more. Kongregate Inc. was incorporated in 2006 and is based in San Francisco, California. As of July 21, 2017, Kongregate Inc. operates as a subsidiary of Modern Times Group Mtg AB. |
| 32Red Plc | 32Red Plc, an online gaming company, together with its subsidiaries, operates online casino, poker room, bingo, and sports betting games primarily in Gibraltar. It operates through Casino and Other Products segments. It provides a range of casino games at 32Red.com, which include card and table games, online video poker, online progressive jackpots, and online slot machines through mobile and desktop, as well as Roxy Palace, an online casino; sports betting products at 32RedSport; online bingo at 32RedBingo.com; and poker rooms at 32RedPoker.com. The company was founded in 2000 and is based in Gibraltar. As of June 6, 2017, 32Red Plc operates as a subsidiary of Kindred Group plc. |

| Calculation of Enterprise Value | | | | | | | |
|---|---|---|---|---|---|---|---|

| Fiscal Year Ending December 31 | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|
| **Debt-Free Net Cash Flows ("DFNCF") (1)** | $ | 6,904,083 | $ 8,843,160 | $ 10,390,364 | $ 13,131,814 | $ 15,363,970 | $ 16,696,009 | $ 17,286,612 |
| | | | | | | | | |
| Number of Months | | 11 | 12 | 12 | 12 | 12 | 12 | |
| Partial Period Adjustment | | 0.92 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Adjusted Debt-Free Net Cash Flows | $ | 6,317,709 | $ 8,843,160 | $ 10,390,364 | $ 13,131,814 | $ 15,363,970 | $ 16,696,009 | |
| Discount Period | | 0.46 | 1.42 | 2.42 | 3.42 | 4.42 | 5.42 | |
| | | | | | | | | |
| Mid-Year Present Value Factor @ (2) WACC 16.0% | | 0.93435 | 0.81056 | 0.69876 | 0.60238 | 0.51929 | 0.44767 | |
| | | | | | | | | |
| **Present Value of Debt-Free Net Cash Flows** | $ | 5,902,933 | $ 7,167,951 | $ 7,260,396 | $ 7,910,361 | $ 7,978,422 | $ 7,474,261 | |
| | | | | | | | | |
| **Sum of Present Values** | $ | 43,694,324 | | | | | | |

**Gordon Growth Analysis**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Terminal Cash Flow Valuation Year | 2028 | | | | | | |

**Sensitivity Analysis**

| | | | | WACC | | | | |
|---|---|---|---|---|---|---|---|---|
| DFNCF in Terminal Year | $ 17,286,612 | | | | | | | |
| | | | 14.0% | 15.0% | 16.0% | 17.0% | 18.0% |
| WACC | 16.0% | 2.0% | $ 117,082,000 | $ 107,386,000 | $ 99,104,000 | $ 91,953,000 | $ 85,718,000 |
| Less: Terminal Growth Rate | 3.0% | Growth 2.5% | 120,162,000 | 109,881,000 | 101,151,000 | 93,651,000 | 87,140,000 |
| Capitalization Rate | 13.0% | Rate 3.0% | 123,523,000 | 112,585,000 | 103,356,000 | 95,470,000 | 88,658,000 |
| Exit Value | $ 132,973,937 | 3.5% | 127,204,000 | 115,523,000 | 105,737,000 | 97,425,000 | 90,279,000 |
| PV Factor | 0.45 | 4.0% | 131,253,000 | 118,729,000 | 108,317,000 | 99,529,000 | 92,017,000 |
| Terminal Value | 59,528,111 | | | | | | |
| PV of DFNCF | 43,694,324 | | | | | | |
| PV of Tax Amortization Benefit (3) | 133,809 | | | | | | |
| | | | | | | | |
| **Indicated Enterprise Value, Rounded** | **$ 103,356,000** | | | | | | |

Notes:
(1) See Exhibit E.2 for the underlying projections.
(2) See Exhibit E.6 for further details.
(3) See Exhibit E.5.

Case 3:23-cr-00048-MOC-DCK      Document 256-1      Filed 07/27/26      Page 60 of 184

# Exhibit E.2

**Arcane Tinmen ApS**
**Calculation of Debt-Free Net Cash Flow (1)**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

**Calculation of Debt-Free Net Cash Flow**

| Fiscal Year Ending December 31 | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | Terminal Year |
|---|---|---|---|---|---|---|---|---|
| | | projected | projected | projected | projected | projected | projected | projected |
| **Revenue** | $ | 35,365,958 $ | 46,639,000 $ | 60,630,000 $ | 72,756,000 $ | 80,031,600 $ | 84,033,180 $ | 86,554,175 |
| % Growth | | 22.4% | 31.9% | 30.0% | 20.0% | 10.0% | 5.0% | 3.0% |
| **Cost of Sales** | | 16,622,000 | 21,920,330 | 28,496,100 | 34,195,320 | 37,614,852 | 39,495,595 | 40,680,462 |
| **Gross Profit** | | 18,743,958 | 24,718,670 | 32,133,900 | 38,560,680 | 42,416,748 | 44,537,585 | 45,873,713 |
| Gross Margin | | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| **Operating Expenses** | | | | | | | | |
| Selling and Marketing | | 919,515 | 1,161,867 | 1,520,790 | 1,818,900 | 2,000,790 | 2,100,830 | 2,163,854 |
| General and Administrative | | 7,412,091 | 10,456,803 | 13,687,110 | 16,370,100 | 18,007,110 | 18,907,466 | 19,474,689 |
| **Total Operating Expenses** | | 8,331,606 | 11,618,670 | 15,207,900 | 18,189,000 | 20,007,900 | 21,008,295 | 21,638,544 |
| **EBITDA** | | 10,412,352 | 13,100,000 | 16,926,000 | 20,371,680 | 22,408,848 | 23,529,290 | 24,235,169 |
| **EBITDA (% of Revenue)** | | 29.4% | 28.1% | 27.9% | 28.0% | 28.0% | 28.0% | 28.0% |
| Management Addbacks | | 29,575 | - | - | - | - | - | - |
| **Adjusted EBITDA** | | 10,441,927 | 13,100,000 | 16,926,000 | 20,371,680 | 22,408,848 | 23,529,290 | 24,235,169 |
| **Adjusted EBITDA (% of Revenue)** | | 29.5% | 28.1% | 27.9% | 28.0% | 28.0% | 28.0% | 28.0% |
| Depreciation | | 519,236 | 732,813 | 1,010,461 | 986,356 | 1,190,897 | 1,362,139 | 1,585,456 |
| Amortization (2) | | 847,469 | 846,388 | 846,388 | 846,388 | 846,388 | 846,388 | - |
| **EBIT** | | 9,075,223 | 11,520,799 | 15,069,151 | 18,538,936 | 20,371,563 | 21,320,764 | 22,649,713 |
| Less: Taxes (3) | 22.0% | (1,996,549) | (2,534,576) | (3,315,213) | (4,078,566) | (4,481,744) | (4,690,568) | (4,982,937) |
| NOLs Offset | | 1,593,589 | - | - | - | - | - | - |
| **Debt-Free Gross Cash Flow** | | 8,672,263 | 8,986,223 | 11,753,938 | 14,460,370 | 15,889,819 | 16,630,196 | 17,666,776 |
| Changes in Working Capital (4) | 15.1% | (2,487,068) | (867,954) | (2,109,832) | (1,828,592) | (1,097,155) | (603,435) | (380,164) |
| Depreciation | | 519,236 | 732,813 | 1,010,461 | 986,356 | 1,190,897 | 1,362,139 | 1,585,456 |
| Amortization | | 847,469 | 846,388 | 846,388 | 846,388 | 846,388 | 846,388 | - |
| Capital Expenditures (5) | 1.8% | (647,816) | (854,310) | (1,110,590) | (1,332,708) | (1,465,979) | (1,539,278) | (1,585,456) |
| **Debt-Free Net Cash Flow** | $ | 6,904,083 $ | 8,843,160 $ | 10,390,364 $ | 13,131,814 $ | 15,363,970 $ | 16,696,009 $ | 17,286,612 |

Notes:

(1) Projections through 2024 were provided by Management and extended to normalize growth.

(2) Net intangibles balance as of January 31, 2022 of $6.7 million was amortized on a straight-line basis over an assumed 8 years, based on the financial statements.

(3) Estimated applicable consolidated corporate income tax rate in Denmark, of 22.0%.

(4) Debt-Free Cash-Free net working capital calculated based on the data provided by Management and an analysis of guideline public companies.

(5) Capital expenditures were considered based on the data provided by Management and an analysis of guideline public companies.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 61 of 184

**Arcane Tinmen ApS**                                     **Cabrillo Advisors, Inc.**

**Financial Projections - Common Size**

**As of January 31, 2022**

| | **Common Size as a % of Revenue** | | | | | | |
|---|---|---|---|---|---|---|---|
| | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** | **2028** |
| | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* |
| **Revenue** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Cost of Sales** | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% | 47.0% |
| **Gross Profit** | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% | 53.0% |
| **Operating Expenses** | | | | | | | |
| Selling and Marketing | 2.6% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% | 2.5% |
| General and Administrative | 21.0% | 22.4% | 22.6% | 22.5% | 22.5% | 22.5% | 22.5% |
| **Total Operating Expenses** | 23.6% | 24.9% | 25.1% | 25.0% | 25.0% | 25.0% | 25.0% |
| **EBITDA** | 29.4% | 28.1% | 27.9% | 28.0% | 28.0% | 28.0% | 28.0% |
| Management Addbacks | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Adjusted EBITDA** | 29.5% | 28.1% | 27.9% | 28.0% | 28.0% | 28.0% | 28.0% |
| Depreciation | 1.5% | 1.6% | 1.7% | 1.4% | 1.5% | 1.6% | 1.8% |
| Amortization | 2.4% | 1.8% | 1.4% | 1.2% | 1.1% | 1.0% | 0.0% |
| **EBIT** | 25.7% | 24.7% | 24.9% | 25.5% | 25.5% | 25.4% | 26.2% |
| Less: Provision for Income Tax | -1.1% | -5.4% | -5.5% | -5.6% | -5.6% | -5.6% | -5.8% |
| **Debt-Free Gross Cash Flow** | 24.5% | 19.3% | 19.4% | 19.9% | 19.9% | 19.8% | 20.4% |
| Depreciation | 1.5% | 1.6% | 1.7% | 1.4% | 1.5% | 1.6% | 1.8% |
| Amortization | 2.4% | 1.8% | 1.4% | 1.2% | 1.1% | 1.0% | 0.0% |
| **Debt-Free Net Working Capital** | | | | | | | |
| Less: Changes in Debt-Free Working Capital | -7.0% | -1.9% | -3.5% | -2.5% | -1.4% | -0.7% | -0.4% |
| Less: Capital Expenditures | -1.8% | -1.8% | -1.8% | -1.8% | -1.8% | -1.8% | -1.8% |
| **Debt-Free Net Cash Flow** | 19.5% | 19.0% | 17.1% | 18.0% | 19.2% | 19.9% | 20.0% |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 62 of 184

**Arcane Tinmen ApS**                                          **Cabrillo Advisors, Inc.**
**Debt Free Cash Free Net Working Capital**
**As of January 31, 2022**

| | Debt Free Net Working Capital | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|

| **Fiscal Year Ending December 31** | **2019** | **2020** | **2021** | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** | **2028** |
|---|---|---|---|---|---|---|---|---|---|---|
| | *Actual* | *Actual* | *Actual* | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* |
| Revenue (1) | $ 16,053,312 | $ 16,432,956 | $ 28,899,221 | $ 35,365,958 | $ 46,639,000 | $ 60,630,000 | $ 72,756,000 | $ 80,031,600 | $ 84,033,180 | $ 86,554,175 |
| **Current Assets (2)** | | | | | | | | | | |
| Cash and Cash Equivalents | $ 605,019 | $ 163,657 | $ 2,049,921 | $ 6,964,971 | | | | | | |
| Accounts Receivables | 1,189,691 | 1,778,386 | 2,438,262 | 3,252,144 | | | | | | |
| Inventory | 4,836,090 | 4,484,659 | 4,388,484 | 6,742,458 | | | | | | |
| Other Current Assets | 894,930 | 221,175 | 1,932,864 | 2,008,286 | | | | | | |
| Total Current Assets | $ 7,525,729 | $ 6,647,878 | $ 10,809,531 | $ 18,967,858 | | | | | | |
| **Current Liabilities (2)** | | | | | | | | | | |
| Accounts Payable | $ 1,154,604 | $ 519,818 | $ 1,387,703 | $ 1,249,709 | | | | | | |
| Accrued Expenses | 204,736 | 507,746 | 2,158,670 | 1,086,211 | | | | | | |
| Deferred Revenue | - | 3,962 | 98,215 | 100,000 | | | | | | |
| Accrued Interest | 219,924 | 76,570 | - | - | | | | | | |
| Other Liabilities | 1,338,334 | 11,661,592 | 1,436,918 | 3,401,796 | | | | | | |
| Total Current Liabilities | $ 2,917,598 | $ 12,769,689 | $ 5,081,507 | $ 5,837,716 | | | | | | |
| Working Capital | $ 4,608,131 | $ (6,121,811) | $ 5,728,024 | $ 13,130,143 | | | | | | |
| Less: Cash | (605,019) | (163,657) | (2,049,921) | (6,964,971) | | | | | | |
| Add: Interest Bearing Debt | 219,924 | 76,570 | | | | | | | | |
| Debt Free Net Working Capital (DFNWC) (3) | $ 4,223,036 | $ (6,208,899) | $ 3,678,103 | $ 6,165,172 | $ 7,033,126 | $ 9,142,958 | $ 10,971,550 | $ 12,068,705 | $ 12,672,140 | $ 13,052,304 |
| As a Percentage of Revenue | 26.3% | -37.8% | 12.7% | 17.4% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% | 15.1% |
| Incremental Debt Free Net Working Capital | N/A | $ 10,431,935 | $ (9,887,002) | $ (2,487,068) | $ (867,954) | $ (2,109,832) | $ (1,828,592) | $ (1,097,155) | $ (603,435) | $ (380,164) |

| Normalized DFNWC as a % of Revenue | **15.1%** |
|---|---|

Notes:
(1) See Exhibit F.1 and Exhibit E.2.
(2) See Exhibit F.2.
(3) Normalized level estimated beyond 2022.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 63 of 184

**Arcane Tinmen ApS**                                                            **Cabrillo Advisors, Inc.**
**Calculation of Tax Savings Due to Amortization**
**As of January 31, 2022**

| | | For the Fiscal Years Ending December 31, | |
| --- | --- | --- | --- |
| | | 2028 | 2029 |
| Intangibles | | $ 846,388 | $ 846,388 |
| **Total Tax Amortization (1)** | | **$ 846,388** | **$ 846,388** |
| Tax Rate | 22.0% | | |
| | | | |
| Tax Savings Due to Amortization | | $ 186,205 | $ 186,205 |
| Time to Midpoint | | 6.42 | 7.42 |
| Present Value Factor | 16.0% | 0.38592 | 0.33269 |
| Present Value of Savings Due to Amortization | | $ 71,860 | $ 61,949 |
| | | | |
| **Tax Savings Due to Amortization** | | **$ 133,809** | |

Note:

(1) Tax amortization figures are calculated based on information provided by Management.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 64 of 184

**Exhibit E.6**
**Arcane Tinmen ApS**
**Weighted Average Cost of Capital**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| **Capital Asset Pricing Model (CAPM)** | | |
|---|---|---|

**Cost of Equity**

| | | |
|---|---|---|
| Risk-free Rate of Return (Rf) | (3) | 2.2% |
| Long-term Equity Risk Premium (ERp) | (4) | 6.2% |
| Beta (B) | (5) | 1.03 |
| Size Premium (Sp) | (6) | 4.8% |
| Unsystematic Risk Premium (URp) | (7) | 2.5% |
| **Cost of Equity (Ke)    (1)** | | 15.9% |
| | | |
| **Cost of Debt (Kd)** | (8) | 3.7% |
| | | |
| Percent Debt (Wd) | (9) | 1.2% |
| Percent Equity (We) | (9) | 98.8% |
| Income Tax Rate (T) | (10) | 22.0% |
| | | |
| **Weighted Average Cost of Capital (rounded)    (2)** | | 16.0% |

Notes:

(1) Ke = Rf + (B x Erp) + Sp + URp

(2) WACC = [Ke x We] + [Kd(1-T) x Wd]

(3) Risk-free rate based on the yield of the 20-year U.S. T-note as of January 31, 2022 per the Federal Reserve. Source: Capital IQ.

(4) Long-horizon expected ERp (supply-side): historical ERp minus price-to-earnings ratio calculated using three-year average earnings. Source: Duff & Phelps Cost of Capital Navigator 2022.

(5) Arcane Tinmen's beta was derived from the unlevered historical betas of the guideline companies, adjusted to a prospective market beta and relevered to reflect the concluded capital structure. See Exhibit E.7. Source: Capital IQ.

(6) Small Stock Premium for the 10 - smallest decile companies. Source: Duff & Phelps Cost of Capital Navigator 2022.

(7) The Company faces risks pertaining to competition, customer concentration, product acceptance, establishing business plan, forecast achievement, financing, market penetration. Considering these factors, an unsystematic risk of 2.50% was selected and applied.

(8) Moody's seasoned Baa bond rate as of January 31, 2022.

(9) The capital structure was estimated based on the capital structure of the guideline companies.

(10) Estimated applicable corporate income tax rate.

| Guideline Companies | Market Cap. of Common Stock (1) | Add: Preferred Stock | Add: Long Term Debt (1) | Add: Minority Interest | MVIC | Equity Percentage | Preferred Stock Percentage | Minority Interest Percentage | Debt Percentage | Tax Rate | Levered Beta | Unlevered Beta (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Comparable Public Companies (Toy and Game Products)** | | | | | | | | | | | | |
| The Character Group plc | $ 179.7 | $ - | $ 2.1 | $ - | $ 181.8 | 98.9% | 0.0% | 0.0% | 1.1% | 22.0% | 0.50 | 0.50 |
| JAKKS Pacific, Inc. | 83.6 | 3.1 | 114.0 | 1.3 | 202.1 | 41.4% | 1.5% | 0.7% | 58.6% | 22.0% | 0.40 | 0.19 |
| Zapf Creation AG | 253.6 | - | 0.7 | - | 254.3 | 99.7% | 0.0% | 0.0% | 0.3% | 22.0% | 0.15 | 0.15 |
| Spin Master Corp. | 3,515.4 | - | 73.0 | - | 3,588.4 | 98.0% | 0.0% | 0.0% | 2.0% | 22.0% | 1.52 | 1.50 |
| Games Workshop Group PLC | 3,499.5 | - | 63.4 | - | 3,562.9 | 98.2% | 0.0% | 0.0% | 1.8% | 22.0% | 1.02 | 1.01 |
| Mattel, Inc. | 7,329.1 | - | 2,928.4 | - | 10,257.5 | 71.5% | 0.0% | 0.0% | 28.5% | 22.0% | 1.23 | 0.94 |
| BANDAI NAMCO Holdings Inc. | 15,270.3 | - | 184.7 | 3.5 | 15,458.5 | 98.8% | 0.0% | 0.0% | 1.2% | 22.0% | 0.92 | 0.91 |
| Hasbro, Inc. | 12,757.3 | - | 4,201.4 | 61.1 | 17,019.8 | 75.0% | 0.0% | 0.4% | 25.0% | 22.0% | 1.42 | 1.13 |
| | | | | | | | | | | | | |
| **Comparable Public Companies (Online Gaming and Digital Entertainment)** | | | | | | | | | | | | |
| Media and Games Invest SE | 611.9 | - | - | 0.1 | 612.0 | 100.0% | 0.0% | 0.0% | 0.0% | 22.0% | 0.89 | 0.89 |
| Modern Times Group Mtg AB | 1,461.2 | - | 306.1 | 212.4 | 1,979.8 | 73.8% | 0.0% | 10.7% | 26.2% | 22.0% | 0.79 | 0.62 |
| Kindred Group plc | 2,548.4 | - | 226.1 | 8.0 | 2,782.5 | 91.6% | 0.0% | 0.3% | 8.4% | 22.0% | 1.47 | 1.37 |
| Embracer Group AB (publ) | 10,652.9 | - | 277.3 | 4.3 | 10,934.5 | 97.4% | 0.0% | 0.0% | 2.6% | 22.0% | 0.68 | 0.66 |
| Zynga Inc. | 10,253.8 | - | 1,494.3 | - | 11,748.1 | 87.3% | 0.0% | 0.0% | 12.7% | 22.0% | 0.60 | 0.54 |
| Aristocrat Leisure Limited | 19,077.7 | - | 2,577.4 | (5.1) | 21,649.9 | 88.1% | 0.0% | 0.0% | 11.9% | 22.0% | 1.11 | 1.00 |
| Evolution AB (publ) | 25,974.3 | - | 77.1 | - | 26,051.4 | 99.7% | 0.0% | 0.0% | 0.3% | 22.0% | 1.05 | 1.05 |
| Electronic Arts Inc. | 37,517.3 | - | 2,243.0 | - | 39,760.3 | 94.4% | 0.0% | 0.0% | 5.6% | 22.0% | 0.48 | 0.46 |
| | | | | | | | | | | | | |
| **Minimum** | | | | | | 41.4% | 0.0% | 0.0% | 0.0% | | 0.15 | 0.15 |
| **Lower Quartile** | | | | | | 84.2% | 0.0% | 0.0% | 1.2% | | 0.58 | 0.53 |
| **Average** | | | | | | 88.4% | 0.1% | 0.8% | 11.6% | | 0.89 | 0.81 |
| **Median** | | | | | | 95.9% | 0.0% | 0.0% | 4.1% | | 0.90 | 0.90 |
| **Higher Quartile** | | | | | | 98.8% | 0.0% | 0.1% | 15.8% | | 1.14 | 1.02 |
| **Maximum** | | | | | | 100.0% | 1.5% | 10.7% | 58.6% | | 1.52 | 1.50 |
| | | | | | | | | | | | | |
| **Selected** | **Higher Quartile** | | | | | 98.8% | 0.0% | 0.1% | 1.2% | 22.0% | 1.14 | 1.02 |
| | | | | | | | | | | | | |
| **Relevered Beta (3)** | | | | | | | | | | | | 1.03 |

Notes:
(1) See Exhibit C.2.
(2) Unlevered Beta = Adjusted Beta / [1+(1-Tax Rate) x Debt-to-Equity]
(3) Relevered Beta = Unlevered Beta x [1+(1-Tax Rate) x Debt-to-Equity]
Data in $ Millions

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 66 of 184

**Arcane Tinmen ApS**
**Financial Statements**
**As of January 31, 2022**

| | **Historical Income Statements (1)** | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **For the Year Ended** | | **For the Year Ended** | | **For the Year Ended** | | **Latest Twelve Months Ended** | |
| | **December 31, 2019** | **% of Sales** | **December 31, 2020** | **% of Sales** | **December 31, 2021** | **% of Sales** | **January 31, 2022** | **% of Sales** |
| **Net Revenue** | $ 16,053,312 | 100.0% | $ 16,432,956 | 100.0% | $ 28,899,221 | 100.0% | $ 29,058,651 | 100.0% |
| Total Costs of Sales | 8,012,892 | 49.9% | 7,251,678 | 44.1% | 13,803,898 | 47.8% | 13,923,294 | 47.9% |
| **Gross Profit** | **8,040,420** | **50.1%** | **9,181,278** | **55.9%** | **15,095,323** | **52.2%** | **15,135,356** | **52.1%** |
| **Operating Expenses** | | | | | | | | |
| Selling and Marketing | 183,321 | 1.1% | 359,444 | 2.2% | 716,674 | 2.5% | 738,274 | 2.5% |
| General and Administrative | 4,017,412 | 25.0% | 4,255,576 | 25.9% | 7,174,579 | 24.8% | 7,382,833 | 25.4% |
| **Total Operating Expenses** | **4,200,732** | **26.2%** | **4,615,020** | **28.1%** | **7,891,253** | **27.3%** | **8,121,107** | **27.9%** |
| **EBITDA** | **3,839,688** | **23.9%** | **4,566,258** | **27.8%** | **7,204,070** | **24.9%** | **7,014,250** | **24.1%** |
| Depreciation and Amortization | 1,815,344 | 11.3% | 1,397,094 | 8.5% | 1,395,484 | 4.8% | 1,389,081 | 4.8% |
| **EBIT** | **2,024,344** | **12.6%** | **3,169,164** | **19.3%** | **5,808,586** | **20.1%** | **5,625,169** | **19.4%** |
| **Other Income/(Expense)** | | | | | | | | |
| Interest, Net | (389,426) | (2.4%) | (448,024) | (2.7%) | (1,847,786) | (6.4%) | (2,053,573) | (7.1%) |
| Financing Fees | (96,953) | (0.6%) | 129,966 | 0.8% | (130,813) | (0.5%) | (98,692) | (0.3%) |
| Other, Net | (300,240) | (1.9%) | (7,758,155) | (47.2%) | (2,254,011) | (7.8%) | (2,256,788) | (7.8%) |
| **Total Other Income/(Expense)** | **(786,619)** | **(4.9%)** | **(8,076,213)** | **(49.1%)** | **(4,232,610)** | **(14.6%)** | **(4,409,053)** | **(15.2%)** |
| **Pre-Tax Income / (Loss)** | **1,237,725** | **7.7%** | **(4,907,049)** | **(29.9%)** | **1,575,976** | **5.5%** | **1,216,116** | **4.2%** |
| Income Tax Expense | 1,033,915 | 6.4% | 1,008,694 | 6.1% | 1,608,147 | 5.6% | 1,581,165 | 5.4% |
| **Net Income/(Loss)** | **$ 203,810** | **1.3%** | **$ (5,915,743)** | **(36.0%)** | **$ (32,171)** | **(0.1%)** | **$ (365,049)** | **(1.3%)** |
| **EBITDA** | **3,839,688** | **23.9%** | **4,566,258** | **27.8%** | **7,204,070** | **24.9%** | **7,014,250** | **24.1%** |
| **Management Addbacks** | | | | | | | | |
| Other, Net | (300,240) | (1.9%) | (7,758,155) | (47.2%) | (2,254,011) | (7.8%) | (2,256,788) | (7.8%) |
| Restructuring expenses | 1,249,026 | 7.8% | 7,955,747 | 48.4% | - | 0.0% | - | 0.0% |
| Others / Miscellaneous expenses | 388,748 | 2.4% | 265,125 | 1.6% | 137,339 | 0.5% | 186,678 | 0.6% |
| IOC Mark Up | - | 0.0% | 26,120 | 0.2% | 30,563 | 0.1% | 64,819 | 0.2% |
| Legal related expenses | - | 0.0% | 257,454 | 1.6% | 425,502 | 1.5% | 425,502 | 1.5% |
| Refinancing expenses | - | 0.0% | - | 0.0% | 2,492,263 | 8.6% | 2,492,263 | 8.6% |
| **Total Management Addbacks** | **1,337,534** | **8.3%** | **746,291** | **4.5%** | **831,655** | **2.9%** | **912,475** | **3.1%** |
| **Adjusted EBITDA (2)** | **$ 5,177,222** | **32.3%** | **$ 5,312,549** | **32.3%** | **$ 8,035,725** | **27.8%** | **$ 7,926,724** | **27.3%** |

Notes:
(1) Income Statements were prepared by Management for internal use and were not audited.
(2) EBITDA adjustments were provided by Management.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 67 of 184

**Exhibit F.2**
**Arcane Tinmen ApS**
**Financial Statements**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| | Historical Balance Sheets (1) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **As of** | | | **As of** | | | **As of** | | | **As of** | |
| | **December 31, 2019** | **%** | | **December 31, 2020** | **%** | | **December 31, 2021** | **%** | | **January 31, 2022** | **%** |
| **ASSETS** | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 605,019 | 3.0% | $ | 163,657 | 1.1% | $ | 2,049,921 | 10.5% | $ | 2,293,693 | 11.6% |
| Accounts Receivables | 1,189,691 | 5.9% | | 1,778,386 | 11.5% | | 2,438,262 | 12.5% | | 2,846,979 | 14.4% |
| Inventory | 4,836,090 | 24.0% | | 4,484,659 | 29.1% | | 4,388,484 | 22.4% | | 4,612,738 | 23.4% |
| Other Current Assets | 894,930 | 4.4% | | 221,175 | 1.4% | | 1,932,864 | 9.9% | | 1,241,478 | 6.3% |
| Total Current Assets | 7,525,729 | 37.3% | | 6,647,878 | 43.2% | | 10,809,531 | 55.2% | | 10,994,887 | 55.8% |
| Fixed Assets | 625,321 | 3.1% | | 1,572,157 | 10.2% | | 2,108,326 | 10.8% | | 2,168,922 | 11.0% |
| Less: Depreciation | (247,618) | (1.2%) | | (447,389) | (2.9%) | | (1,036,481) | (5.3%) | | (1,080,198) | (5.5%) |
| Net Fixed Assets | 377,703 | 1.9% | | 1,124,768 | 7.3% | | 1,071,845 | 5.5% | | 1,088,724 | 5.5% |
| Intangible Assets | 12,876,389 | 63.9% | | 12,876,389 | 83.6% | | 12,876,388.1 | 65.8% | | 12,876,388 | 65.3% |
| Less: Amortization | (4,100,489) | (20.3%) | | (5,297,812) | (34.4%) | | (6,104,203.9) | (31.2%) | | (6,151,313) | (31.2%) |
| Intangible Assets, Net | 8,775,899 | 43.5% | | 7,578,577 | 49.2% | | 6,772,184 | 34.6% | | 6,725,075 | 34.1% |
| Other Assets | 3,487,119 | 17.3% | | 53,383 | 0.3% | | 917,499 | 4.7% | | 899,660 | 4.6% |
| **TOTAL ASSETS** | $ 20,166,450 | 100.0% | $ | 15,404,606 | 100.0% | $ | 19,571,059 | 100.0% | $ | 19,708,346 | 100.0% |
| **LIABILITIES & EQUITY** | | | | | | | | | | | |
| Accounts Payable | $ 1,154,604 | 5.7% | $ | 519,818 | 3.4% | $ | 1,387,703 | 7.1% | $ | 1,938,908 | 9.8% |
| Accrued Expenses | 204,736 | 1.0% | | 507,746 | 3.3% | | 2,158,670 | 11.0% | | 1,896,635 | 9.6% |
| Deferred Revenue | - | 0.0% | | 3,962 | 0.0% | | 98,215 | 0.5% | | 45,541 | 0.2% |
| Accrued Interest | 219,924 | 1.1% | | 76,570 | 0.5% | | - | 0.0% | | 243,931 | 1.2% |
| Other Liabilities | 1,338,334 | 6.6% | | 11,661,592 | 75.7% | | 1,436,918 | 7.3% | | 1,556,359 | 7.9% |
| Total Current Liabilities | 2,917,598 | 14.5% | | 12,769,689 | 82.9% | | 5,081,507 | 26.0% | | 5,681,375 | 28.8% |
| Intercompany Loans | - | 0.0% | | - | 0.0% | | - | 0.0% | | - | 0.0% |
| Insurance Company Loans | 8,644,373 | 42.9% | | 8,769,913 | 56.9% | | - | 0.0% | | - | 0.0% |
| 3rd Party Loans | - | 0.0% | | - | 0.0% | | 22,001,904 | 112.4% | | 22,001,904 | 111.6% |
| Seller Agreements | 8,833,109 | 43.8% | | - | 0.0% | | - | 0.0% | | - | 0.0% |
| Other Long Term Liabilities | 988,766 | 4.9% | | 998,157 | 6.5% | | - | 0.0% | | - | 0.0% |
| Total Liabilities | 21,383,846 | 106.0% | | 22,537,759 | 146.3% | | 27,083,411 | 138.4% | | 27,683,279 | 140.5% |
| Common Stock | 8,312 | 0.0% | | 8,312 | 0.1% | | 8,312 | 0.0% | | 8,312 | 0.0% |
| Contribution/(Distribution) | - | 0.0% | | - | 0.0% | | (234,242) | (1.2%) | | (254,242) | (1.3%) |
| Other Equity | - | 0.0% | | - | 0.0% | | (112,785) | (0.6%) | | (485,417) | (2.5%) |
| Retained Earnings | (1,225,708) | (6.1%) | | (7,141,466) | (46.4%) | | (7,173,637) | (36.7%) | | (7,243,585) | (36.8%) |
| **Total Equity** | (1,217,396) | (6.0%) | | (7,133,154) | (46.3%) | | (7,512,352) | (38.4%) | | (7,974,932) | (40.5%) |
| **TOTAL LIABILITIES & EQUITY** | $ 20,166,450 | 100.0% | $ | 15,404,606 | 100.0% | $ | 19,571,059 | 100.0% | $ | 19,708,346 | 100.0% |

Note:
(1) Balance Sheets were prepared by Management for internal use and were not audited.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 68 of 184

**Control Premium (1)**

|  | Number of | Control Premium | |
| --- | --- | --- | --- |
| Mergerstat Study (January 1998 to January 2022) | Transactions | Mean | Median |
| All Transactions (January 1998 to January 31, 2022) | 14,568 | 33.5% | 23.0% |
| 12 Months Ending January 2022 | 288 | 40.6% | 29.2% |
| 3 Months Ending January 2022 | 57 | 44.6% | 28.3% |
| | | | |
| All Transactions (1998 - January 2022) | | | |
| Market Value $1< $5 million | 614 | 38.1% | 7.5% |
| Market Value $5 < $10 million | 670 | 29.2% | 15.2% |
| Market Value $10 < $50 million | 3,306 | 34.1% | 22.7% |
| Market Value $50< $150 million | 3,075 | 36.4% | 23.3% |
| Market Value > $150 million | 6,903 | 32.0% | 24.3% |
| | | | |
| Sales < $1 million | 322 | 38.9% | 22.2% |
| Sales $1 < $10 million | 1,261 | 44.9% | 23.3% |
| Sales $10 < $20 million | 1,153 | 44.3% | 25.7% |
| Sales $20 < $50 million | 2,214 | 34.0% | 22.3% |
| Sales $50 < $100 million | 2,050 | 33.5% | 22.9% |
| Sales $100 < $250 million | 2,630 | 29.9% | 21.7% |
| Sales > $250 million | 4,938 | 29.5% | 23.4% |
| | | | |
| Net Income < $0 | 4,781 | 42.0% | 26.5% |
| Net Income $0 < $1 million | 1,059 | 40.0% | 26.5% |
| Net Income $1 < $5 million | 2,427 | 31.4% | 23.3% |
| Net Income $5 < $10 million | 1,392 | 28.0% | 21.0% |
| Net Income > $10 million | 4,909 | 26.5% | 20.5% |
| | | | |
| SIC Sort - All Periods | | | |
| SIC Code 3942: Dolls and Stuffed Toys | 3 | 8.4% | 13.9% |
| SIC Code 3944: Games, Toys, and Children's Vehicles, Except Dolls and Bicycles | 16 | 24.8% | 26.1% |
| SIC Code 5092: Toys and Hobby Goods and Supplies | 1 | 61.3% | 61.3% |

**Selected Control Premium**

|  | Control Premium |
| --- | --- |
| Selected Control Premium | **20.0%** |

Note:
(1) Data Provided by Factset Mergerstat/BVR Control Premium Study: www.bvmarketdata.com
SIC = Standard Industrial Classification

# Beckett Collectibles, LLC

## Summary Exhibits

Business Enterprise Valuation as of January 31, 2022

Printed on April 7, 2022

Final

## Cabrillo Advisors, Inc.

http://www.cabrilloadvisors.com/



Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 70 of 184

| Exhibit Titles | | | |
|---|---|---|---|

**Summary**

Valuation Summary | A.1

**Business Enterprise Valuation Determination**

Enterprise Valuation Summary | B.1

Market Approach - Guideline Public Company Method | C.1 - C.8

Market Approach - Similar Transaction Method | D.1 - D.2

Income Approach - Discounted Cash Flow Method | E.1 - E.7

**Supporting Exhibits**

Financial Statements | F.1 - F.2

Control Premium | G.1

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 71 of 184

# Valuation Summary

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 72 of 184

(1) | Valuation Summary |

| Particulars | Amount ($) | Weighting | References |
|---|---|---|---|
| **Enterprise Value Determination:** | | | |
| *Market Approach* | | | |
| Guideline Public Company Method | 1,052,705,787 | 50.0% | Exhibit C.1 |
| *Income Approach* | | | |
| Gordon Growth Analysis | 955,143,000 | 50.0% | Exhibit E.1 |
| **Concluded Enterprise Value (Rounded)** | $ 1,003,924,000 | | |
| **Concluded Equity Value (Rounded)** | $ 1,005,904,000 | | Exhibit B.1 |

Notes:

(1) This report is to be used for internal planning purposes, and it is invalid for any other purpose.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 73 of 184

# Enterprise Valuation Determination

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 74 of 184

**Exhibit B.1**          Final
**Beckett Collectibles, LLC**      **Cabrillo Advisors, Inc.**
**Enterprise Valuation Summary**
**As of January 31, 2022**

| Valuation Approach | Market Approach | Income Approach |
|---|---|---|
| | Guideline Public Company Method | Gordon Growth Analysis |
| References | Exhibit C.1 | Exhibit E.1 |
| Indicated Enterprise Value | $ 1,052,705,787 | $ 955,143,000 |
| Less: Debt (1) | (277,063) | (277,063) |
| Plus: Cash (1) | 2,256,697 | 2,256,697 |
| **Indicated Equity Value, Rounded** | **$ 1,054,685,000** | **$ 957,123,000** |
| Weightings | 50.0% | 50.0% |
| **Concluded Equity Value, Rounded** | **$ 1,005,904,000** | |
| **Concluded Enterprise Value, Rounded** | **$ 1,003,924,000** | |

Note:
(1) See Exhibit F.2.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 75 of 184

**Exhibit C.1** / Final

**Beckett Collectibles, LLC** / **Cabrillo Advisors, Inc.**

**Market Approach - Guideline Public Company Method**

**As of January 31, 2022**

| Valuation Approach | Amount Reported (1) | Market Multiple (2) (3) | Indicated Total Enterprise Value | Weighting Factor | Weighting Indication |
|---|---|---|---|---|---|
| LTM Adjusted EBITDA | 29,182,239 | 28.0x | 817,102,680 | 50.0% | 408,551,340 |
| 2022 Forecasted EBITDA | 37,500,000 | 25.0x | 937,500,000 | 50.0% | 468,750,000 |

| | | |
|---|---|---|
| **Indicated Enterprise Value, Rounded** | $ | **877,301,000** |
| Less: Debt (3) | | (277,063) |
| **Indicated Equity Value, Minority Basis** | $ | **877,023,937** |
| Control Premium (4)  20.0% | | 175,404,787 |
| **Equity Value, Control Basis** | $ | **1,052,428,725** |
| Add: Debt (3) | | 277,063 |
| **Total Enterprise Value, Control Basis, Rounded** | $ | **1,052,705,787** |

Notes:

(1) See Exhibit F.1 and Exhibit E.2 for LTM and forecast results.

(2) Revenue and EBITDA multiples were selected based on the operating metrics, size, business description, and historical performance.

(3) See Exhibit C.2 for multiples. Multiple conclusions may be rounded.

(4) See Exhibit G.1.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 76 of 184

**Exhibit C.2**
Final
**Beckett Collectibles, LLC**
**Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Multiple Analysis**
**As of January 31, 2022**

| Guideline Public Companies (1) ($ mm, except multiples) | Market Cap | Debt | Cash | Preferred Stock | Minority Interest | Total Enterprise Value | Historical Revenue Multiples CY2020 | CY2021 | LTM |
|---|---|---|---|---|---|---|---|---|---|
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | |
| comScore, Inc. | $ 249.1 | $ 64.6 | $ 21.9 | $ 187.9 | $ - | $ 479.7 | 1.3x | 1.3x | 1.3x |
| Similarweb Ltd. | 1,072.5 | 30.0 | 58.3 | 135.8 | - | 1,180.0 | 12.6x | 11.6x | 11.5x |
| MarketWise, Inc. | 1,843.7 | 8.4 | 137.6 | - | (383.6) | 1,331.0 | 3.7x | 2.6x | 2.6x |
| Dun & Bradstreet Holdings, Inc. | 8,649.7 | 3,830.2 | 187.2 | - | 64.1 | 12,356.8 | 7.1x | 5.7x | 5.7x |
| Nielsen Holdings plc | 6,769.4 | 5,828.0 | 380.0 | - | 182.0 | 12,399.4 | 2.0x | 3.5x | 3.5x |
| FactSet Research Systems Inc. | 15,946.2 | 856.9 | 708.9 | - | - | 16,094.3 | 10.6x | 9.9x | 9.9x |
| Splunk Inc. | 19,676.9 | 3,303.1 | 1,609.6 | - | - | 21,370.4 | 9.6x | 8.5x | 8.5x |
| Palantir Technologies Inc. | 27,486.1 | 260.1 | 2,524.8 | - | - | 25,221.3 | 23.1x (x) | 16.4x | 16.4x |
| Datadog, Inc. | 45,588.7 | 807.7 | 1,554.4 | - | - | 44,842.0 | 74.3x (x) | 43.6x (x) | 43.6x (x) |
| MSCI Inc. | 44,201.3 | 4,334.8 | 1,421.4 | - | - | 47,114.7 | 27.8x | 23.1x | 23.1x |
| Moody's Corporation | 63,763.6 | 7,996.0 | 1,902.0 | - | 189.0 | 70,046.6 | 13.0x | 11.3x | 11.3x |
| S&P Global Inc. | 100,016.1 | 4,972.0 | 6,508.0 | - | 3,504.0 | 101,984.1 | 13.7x | 12.3x | 12.3x |
| **Minimum** | | | | | | | **1.3x** | **1.3x** | **1.3x** |
| **Lower Quartile** | | | | | | | **4.5x** | **4.6x** | **4.6x** |
| **Average** | | | | | | | **10.1x** | **9.6x** | **9.6x** |
| **Median** | | | | | | | **10.1x** | **9.9x** | **9.9x** |
| **Higher Quartile** | | | | | | | **12.9x** | **11.9x** | **11.9x** |
| **Maximum** | | | | | | | **27.8x** | **23.1x** | **23.1x** |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | | |
| Cars.com Inc. | $ 1,076.6 | $ 500.6 | $ 39.1 | $ - | $ - | $ 1,538.2 | 2.8x | 2.5x | 2.5x |
| Overstock.com, Inc. | 2,062.1 | 54.7 | 503.3 | - | - | 1,613.4 | 0.6x | 0.6x | 0.6x |
| Vivid Seats Inc. | 1,736.8 | 904.3 | 488.5 | 244.4 | - | 2,397.0 | 68.3x (x) | 8.5x | 8.5x |
| Revolve Group, Inc. | 3,595.4 | 6.9 | 218.5 | - | - | 3,383.9 | 5.8x | 3.8x | 3.8x |
| Farfetch Limited | 8,056.8 | 730.3 | 1,463.1 | - | 182.0 | 7,506.0 | 4.5x | 3.3x | 3.3x |
| DraftKings Inc. | 8,978.5 | 1,318.6 | 2,152.9 | - | - | 8,144.3 | 13.3x | 6.3x | 6.3x |
| Etsy, Inc. | 19,914.7 | 2,435.9 | 984.6 | - | - | 21,366.0 | 12.4x | 9.2x | 9.2x |
| Coinbase Global, Inc. | 40,921.2 | 3,917.9 | 7,133.1 | - | - | 37,705.9 | 29.6x (x) | 4.8x | 4.8x |
| eBay Inc. | 37,604.0 | 9,432.0 | 7,323.0 | - | - | 39,713.0 | 3.9x | 3.8x | 3.8x |
| Sea Limited | 84,464.9 | 1,695.5 | 5,607.5 | - | 38.8 | 80,591.6 | 18.4x | 11.8x | 11.8x |
| Airbnb, Inc. | 96,414.0 | 2,418.5 | 8,322.5 | - | - | 90,510.3 | 26.8x | 15.1x | 15.1x |
| Alibaba Group Holding Limited | 341,005.8 | 27,087.6 | 77,910.3 | - | 21,290.0 | 311,473.2 | 3.2x | 2.4x | 2.4x |
| Amazon.com, Inc. | 1,517,116.9 | 139,439.0 | 96,049.0 | - | - | 1,560,506.9 | 4.0x | 3.3x | 3.3x |
| **Minimum** | | | | | | | **0.6x** | **0.6x** | **0.6x** |
| **Lower Quartile** | | | | | | | **3.5x** | **3.3x** | **3.3x** |
| **Average** | | | | | | | **8.7x** | **5.8x** | **5.8x** |
| **Median** | | | | | | | **4.5x** | **3.8x** | **3.8x** |
| **Higher Quartile** | | | | | | | **12.8x** | **8.5x** | **8.5x** |
| **Maximum** | | | | | | | **26.8x** | **15.1x** | **15.1x** |
| **Combined Metrics** | | | | | | | | | |
| **Minimum** | | | | | | | **0.6x** | **0.6x** | **0.6x** |
| **Lower Quartile** | | | | | | | **3.7x** | **3.3x** | **3.3x** |
| **Average** | | | | | | | **9.4x** | **7.6x** | **7.6x** |
| **Median** | | | | | | | **7.1x** | **6.0x** | **6.0x** |
| **Higher Quartile** | | | | | | | **13.0x** | **11.3x** | **11.3x** |
| **Maximum** | | | | | | | **27.8x** | **23.1x** | **23.1x** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 77 of 184

Exhibit C.2

Final
**Beckett Collectibles, LLC**

**Cabrillo Advisors, Inc.**

**Guideline Public Company Method - Multiple Analysis**
**As of January 31, 2022**

| Guideline Public Companies (1) ($ mm, except multiples) | Forward Revenue Multiples | | | Historical EBITDA Multiples | | | Forward EBITDA Multiples | | |
|---|---|---|---|---|---|---|---|---|---|
| | CY2022 | CY2023 | CY2024 | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | |
| comScore, Inc. | 1.2x | 1.1x | NA | 27.8x | 258.8x (x) | 258.8x (x) | 12.6x | 10.4x | NA |
| Similarweb Ltd. | 6.7x | 5.4x | 4.7x | NA | NA | NA | NA | NA | NA |
| MarketWise, Inc. | 2.0x | 1.6x | 1.4x | NA | NA | NA | 5.7x | 4.4x | NA |
| Dun & Bradstreet Holdings, Inc. | 5.5x | 5.3x | 5.0x | 23.7x | 17.0x | 17.0x | 13.9x | 13.0x | 12.1x |
| Nielsen Holdings plc | 3.4x | 3.3x | 3.2x | 10.8x | 11.0x | 11.0x | 8.1x | 7.7x | 7.2x |
| FactSet Research Systems Inc. | 9.2x | 8.6x | 8.1x | 31.8x | 29.6x | 29.6x | 25.3x | 22.9x | 21.6x |
| Splunk Inc. | 7.1x | 5.8x | 4.7x | NA | NA | NA | NA | 97.9x (x) | NA |
| Palantir Technologies Inc. | 12.7x | 9.9x | NA | NA | NA | NA | 45.6x | 33.3x | NA |
| Datadog, Inc. | 31.8x (x) | 23.6x (x) | 16.2x | 61092.7x (x) | NA | NA | 205.5x (x) | 145.0x (x) | NA |
| MSCI Inc. | 20.3x | 18.2x | 16.3x | 49.7x | 40.2x | 40.2x | 35.2x | 31.2x | 27.6x |
| Moody's Corporation | 10.6x | 9.9x | 9.2x | 26.1x | 22.5x | 22.5x | 21.2x | 19.5x | 17.4x |
| S&P Global Inc. | 11.7x | 11.0x | 10.4x | 25.0x | 21.7x | 21.7x | 20.7x | 19.3x | 17.8x |
| **Minimum** | **1.2x** | **1.1x** | **1.4x** | **10.8x** | **11.0x** | **11.0x** | **5.7x** | **4.4x** | **7.2x** |
| **Lower Quartile** | **4.5x** | **4.3x** | **4.7x** | **24.4x** | **18.2x** | **18.2x** | **12.6x** | **10.4x** | **13.4x** |
| **Average** | **8.2x** | **7.3x** | **7.9x** | **27.9x** | **23.6x** | **23.6x** | **20.9x** | **18.0x** | **17.3x** |
| **Median** | **7.1x** | **5.8x** | **6.6x** | **26.1x** | **22.1x** | **22.1x** | **20.7x** | **19.3x** | **17.6x** |
| **Higher Quartile** | **11.1x** | **9.9x** | **10.1x** | **29.8x** | **27.8x** | **27.8x** | **25.3x** | **22.9x** | **20.7x** |
| **Maximum** | **20.3x** | **18.2x** | **16.3x** | **49.7x** | **40.2x** | **40.2x** | **45.6x** | **33.3x** | **27.6x** |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | | |
| Cars.com Inc. | 2.3x | 2.2x | 2.1x | 11.0x | 10.2x | 10.2x | 7.7x | 7.2x | 7.4x |
| Overstock.com, Inc. | 0.5x | 0.5x | 0.4x | 28.3x | 13.2x | 13.2x | 9.6x | 8.1x | 8.0x |
| Vivid Seats Inc. | 4.3x | 3.8x | 3.5x | NM | 152.0x (x) | 152.0x (x) | 18.7x | 15.6x | 13.1x |
| Revolve Group, Inc. | 3.1x | 2.6x | 2.3x | 51.4x (x) | 30.8x | 30.8x | 25.2x | 19.7x | 16.2x |
| Farfetch Limited | 2.6x | 2.1x | 2.0x | NM | NM | NM | 65.0x (x) | 27.2x | 20.1x |
| DraftKings Inc. | 4.3x | 3.2x | 2.6x | NM | NM | NM | NM | NM | NM |
| Etsy, Inc. | 7.7x | 6.4x | 5.1x | 47.3x | 39.1x | 39.1x | 27.2x | 21.6x | 15.7x |
| Coinbase Global, Inc. | 5.5x | 4.8x | 4.8x | 65.5x (x) | 8.3x | 8.3x | 12.1x | 11.2x | 12.5x |
| eBay Inc. | 3.6x | 3.5x | 3.4x | 11.9x | 11.5x | 11.5x | 9.6x | 8.9x | 8.7x |
| Sea Limited | 5.7x | 4.2x | 3.3x | NM | NM | NM | 181.3x (x) | 50.5x (x) | 22.1x |
| Airbnb, Inc. | 12.4x | 10.1x | 8.3x | NM | 170.0x (x) | 170.0x (x) | 48.8x | 36.7x | 27.8x |
| Alibaba Group Holding Limited | 2.1x | 1.8x | 1.6x | 13.2x | 14.3x | 14.3x | 11.0x | 9.5x | 7.6x |
| Amazon.com, Inc. | 2.8x | 2.4x | 2.1x | 32.4x | 26.4x | 26.4x | 18.7x | 14.6x | 11.8x |
| **Minimum** | **0.5x** | **0.5x** | **0.4x** | **11.0x** | **8.3x** | **8.3x** | **7.7x** | **7.2x** | **7.4x** |
| **Lower Quartile** | **2.6x** | **2.2x** | **2.1x** | **12.3x** | **11.1x** | **11.1x** | **10.0x** | **9.2x** | **8.5x** |
| **Average** | **4.4x** | **3.7x** | **3.2x** | **24.0x** | **19.2x** | **19.2x** | **18.9x** | **16.4x** | **14.2x** |
| **Median** | **3.6x** | **3.2x** | **2.6x** | **20.7x** | **13.7x** | **13.7x** | **15.4x** | **14.6x** | **12.8x** |
| **Higher Quartile** | **5.5x** | **4.2x** | **3.5x** | **31.4x** | **27.5x** | **27.5x** | **23.6x** | **20.7x** | **17.2x** |
| **Maximum** | **12.4x** | **10.1x** | **8.3x** | **47.3x** | **39.1x** | **39.1x** | **48.8x** | **36.7x** | **27.8x** |
| **Combined Metrics** | | | | | | | | | |
| **Minimum** | **0.5x** | **0.5x** | **0.4x** | **10.8x** | **8.3x** | **8.3x** | **5.7x** | **4.4x** | **7.2x** |
| **Lower Quartile** | **2.8x** | **2.4x** | **2.2x** | **13.2x** | **11.9x** | **11.9x** | **10.3x** | **9.4x** | **9.5x** |
| **Average** | **6.1x** | **5.3x** | **5.3x** | **26.1x** | **21.1x** | **21.1x** | **19.8x** | **17.1x** | **15.3x** |
| **Median** | **4.9x** | **4.0x** | **3.5x** | **26.1x** | **19.3x** | **19.3x** | **18.7x** | **15.1x** | **14.4x** |
| **Higher Quartile** | **8.1x** | **6.9x** | **6.6x** | **31.8x** | **28.8x** | **28.8x** | **25.2x** | **22.0x** | **19.5x** |
| **Maximum** | **20.3x** | **18.2x** | **16.3x** | **49.7x** | **40.2x** | **40.2x** | **48.8x** | **36.7x** | **27.8x** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 78 of 184

**Exhibit C.3**          Final

**Beckett Collectibles, LLC**      **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Revenue & EBITDA Analysis**
**As of January 31, 2022**

*($ mm)*

| Guideline Public Companies (1) | Historical Revenue | | | Revenue Estimates | | | Historical EBITDA | | | EBITDA Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | | | |
| comScore, Inc. | $ 356.0 | $ 367.0 | $ 367.0 | $ 396.0 | $ 418.0 | NA | $ 17.2 | $ 1.9 | $ 1.9 | $ 38.0 | $ 46.2 | NA |
| Similarweb Ltd. | 93.5 | 102.0 | 102.3 | 176.0 | 220.0 | 249.0 | (17.7) | (23.4) | (23.4) | (44.4) | (36.6) | (19.2) |
| MarketWise, Inc. | 364.2 | 509.0 | 509.4 | 652.0 | 813.0 | 953.0 | (536.1) | (1,368.5) | (1,368.5) | 235.0 | 300.7 | NA |
| Dun & Bradstreet Holdings, Inc. | 1,738.1 | 2,166.0 | 2,165.6 | 2,246.0 | 2,352.0 | 2,450.0 | 521.8 | 727.5 | 727.5 | 892.1 | 954.1 | 1,019.0 |
| Nielsen Holdings plc | 6,290.0 | 3,500.0 | 3,500.0 | 3,610.0 | 3,746.0 | 3,858.0 | 1,145.0 | 1,128.0 | 1,128.0 | 1,540.0 | 1,618.2 | 1,725.0 |
| FactSet Research Systems Inc. | 1,515.7 | 1,628.0 | 1,628.0 | 1,758.0 | 1,879.0 | 1,983.0 | 506.0 | 544.3 | 544.3 | 636.1 | 701.4 | 744.6 |
| Splunk Inc. | 2,229.4 | 2,518.0 | 2,517.6 | 3,007.0 | 3,666.0 | 4,527.0 | (675.4) | (987.4) | (987.4) | (143.2) | 218.2 | NA |
| Palantir Technologies Inc. | 1,092.7 | 1,542.0 | 1,541.9 | 1,988.0 | 2,552.0 | NA | (1,159.1) | (396.1) | (396.1) | 553.1 | 756.4 | NA |
| Datadog, Inc. | 603.5 | 1,029.0 | 1,028.8 | 1,409.0 | 1,899.0 | 2,760.0 | 0.7 | (0.0) | (0.0) | 218.2 | 309.3 | NA |
| MSCI Inc. | 1,695.4 | 2,044.0 | 2,043.5 | 2,317.0 | 2,593.0 | 2,883.0 | 947.2 | 1,172.8 | 1,172.8 | 1,338.3 | 1,511.9 | 1,708.7 |
| Moody's Corporation | 5,371.0 | 6,218.0 | 6,218.0 | 6,636.0 | 7,098.0 | 7,615.0 | 2,679.0 | 3,116.0 | 3,116.0 | 3,296.7 | 3,583.0 | 4,033.7 |
| S&P Global Inc. | 7,442.0 | 8,297.0 | 8,297.0 | 8,692.0 | 9,236.0 | 9,785.0 | 4,076.0 | 4,710.0 | 4,710.0 | 4,923.0 | 5,294.9 | 5,744.5 |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | | | | | |
| Cars.com Inc. | $ 547.5 | $ 624.0 | $ 623.7 | $ 661.0 | $ 702.0 | $ 718.0 | $ 140.2 | $ 151.5 | $ 151.5 | $ 199.3 | $ 214.7 | $ 207.2 |
| Overstock.com, Inc. | 2,549.8 | 2,756.0 | 2,756.4 | 3,091.0 | 3,418.0 | 3,701.0 | 57.1 | 122.4 | 122.4 | 168.9 | 200.2 | 202.8 |
| Vivid Seats Inc. | 35.1 | 281.0 | 280.5 | 560.0 | 623.0 | 693.0 | (93.9) | 15.8 | 15.8 | 128.1 | 153.8 | 183.2 |
| Revolve Group, Inc. | 580.6 | 891.0 | 891.4 | 1,076.0 | 1,287.0 | 1,485.0 | 65.9 | 109.8 | 109.8 | 134.4 | 171.8 | 208.3 |
| Farfetch Limited | 1,673.9 | 2,257.0 | 2,256.6 | 2,863.0 | 3,577.0 | 3,700.0 | (442.4) | (313.1) | (313.1) | 115.4 | 276.2 | 373.2 |
| DraftKings Inc. | 614.5 | 1,296.0 | 1,296.0 | 1,892.0 | 2,538.0 | 3,154.0 | (729.4) | (1,415.2) | (1,415.2) | (552.4) | (256.8) | (6.7) |
| Etsy, Inc. | 1,725.6 | 2,329.0 | 2,329.1 | 2,769.0 | 3,339.0 | 4,177.0 | 451.3 | 546.7 | 546.7 | 786.6 | 987.3 | 1,359.8 |
| Coinbase Global, Inc. | 1,274.9 | 7,837.0 | 7,837.3 | 6,913.0 | 7,870.0 | 7,849.0 | 576.1 | 4,533.9 | 4,533.9 | 3,117.6 | 3,363.1 | 3,028.1 |
| eBay Inc. | 10,271.0 | 10,420.0 | 10,420.0 | 10,928.0 | 11,386.0 | 11,568.0 | 3,326.0 | 3,460.0 | 3,460.0 | 4,134.0 | 4,466.1 | 4,563.3 |
| Sea Limited | 4,375.7 | 6,823.0 | 6,822.9 | 14,041.0 | 18,994.0 | 24,403.0 | (1,116.9) | (1,119.9) | (1,119.9) | 444.4 | 1,595.7 | 3,646.0 |
| Airbnb, Inc. | 3,378.2 | 5,992.0 | 5,991.8 | 7,296.0 | 8,937.0 | 10,901.0 | (3,304.5) | 532.5 | 532.5 | 1,853.1 | 2,463.6 | 3,260.3 |
| Alibaba Group Holding Limited | 98,674.8 | 131,663.0 | 131,663.4 | 151,416.0 | 169,748.0 | 200,253.0 | 23,602.3 | 21,775.7 | 21,775.7 | 28,330.9 | 32,763.5 | 41,035.0 |
| Amazon.com, Inc. | 386,064.0 | 469,822.0 | 469,822.0 | 550,911.0 | 645,059.0 | 729,600.0 | 48,150.0 | 59,175.0 | 59,175.0 | 83,545.7 | 106,759.3 | 131,703.5 |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 79 of 184

**Exhibit C.4**

Final

# Beckett Collectibles, LLC

**Guideline Public Company Method - Financial Metrics**
**As of January 31, 2022**

| Guideline Public Companies (1) | LTM CAPEX % of Rev | | Avg Non-Cash WC / Avg. Rev. | | LTM Financial Statement Margins | | | | LTM Financial Statement Expenses | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Net Inc. % Rev | EBITDA % Rev | EBIT % Rev | GP % Rev | COGS % Rev | SG&A % Rev | R&D % Rev | D&A % Rev |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | | | |
| comScore, Inc. | 0.2% | | (21.6%) | | (13.6%) | 0.5% | (7.7%) | 45.5% | 54.5% | 36.4% | 12.9% | 8.2% |
| Similarweb Ltd. | 0.9% | | (58.8%) | (x) | (27.3%) | (22.9%) | (24.9%) | 78.0% | 22.0% | 77.3% | 25.6% | 2.0% |
| MarketWise, Inc. | 0.0% | (x) | (71.0%) | (x) | (274.1%) | (268.7%) | (269.2%) | 37.7% | 62.3% | 304.9% | 1.5% | 0.5% |
| Dun & Bradstreet Holdings, Inc. | 0.4% | | (20.0%) | | (3.3%) | 33.6% | 10.4% | 69.3% | 30.7% | 30.5% | 0.0% | 23.2% |
| Nielsen Holdings plc | 2.3% | | (2.0%) | | 27.5% | 32.2% | 25.3% | 65.4% | 34.6% | 25.5% | 0.0% | 6.9% |
| FactSet Research Systems Inc. | 3.2% | | (1.1%) | | 24.9% | 33.4% | 29.2% | 50.5% | 49.5% | 21.3% | 15.4% | 6.9% |
| Splunk Inc. | 0.7% | | (12.8%) | | (53.1%) | (39.2%) | (43.2%) | 72.5% | 27.5% | 76.4% | 39.1% | 4.0% |
| Palantir Technologies Inc. | 0.8% | (x) | (25.8%) | | (33.7%) | (25.7%) | (26.7%) | 78.0% | 22.0% | 79.5% | 25.1% | 1.0% |
| Datadog, Inc. | 1.0% | | (19.0%) | | (2.0%) | (0.0%) | (1.9%) | 77.3% | 22.7% | 37.6% | 40.8% | 1.9% |
| MSCI Inc. | 1.0% | | (24.8%) | | 35.5% | 57.4% | 53.9% | 82.4% | 17.6% | 18.5% | 7.3% | 4.7% |
| Moody's Corporation | 2.2% | | (6.9%) | | 35.6% | 50.1% | 46.0% | 73.7% | 26.3% | 23.6% | 0.0% | 4.1% |
| S&P Global Inc. | 0.4% | | (20.5%) | | 36.4% | 56.8% | 54.6% | 73.5% | 26.5% | 16.8% | 0.0% | 2.1% |
| **Minimum** | **0.2%** | | **(25.8%)** | | **(274.1%)** | **(268.7%)** | **(269.2%)** | **37.7%** | **17.6%** | **16.8%** | **0.0%** | **0.5%** |
| **Lower Quartile** | **0.5%** | | **(21.4%)** | | **(28.9%)** | **(23.6%)** | **(25.3%)** | **61.7%** | **22.6%** | **23.0%** | **0.0%** | **2.0%** |
| **Average** | **1.2%** | | **(15.4%)** | | **(20.6%)** | **(7.7%)** | **(12.8%)** | **67.0%** | **33.0%** | **62.4%** | **14.0%** | **5.5%** |
| **Median** | **1.0%** | | **(19.5%)** | | **(2.7%)** | **16.4%** | **4.3%** | **73.0%** | **27.0%** | **33.5%** | **10.1%** | **4.1%** |
| **Higher Quartile** | **1.9%** | | **(8.3%)** | | **29.5%** | **37.7%** | **33.4%** | **77.4%** | **38.3%** | **76.6%** | **25.2%** | **6.9%** |
| **Maximum** | **3.2%** | | **(1.1%)** | | **36.4%** | **57.4%** | **54.6%** | **82.4%** | **62.3%** | **304.9%** | **40.8%** | **23.2%** |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | | | | | |
| Cars.com Inc. | 3.1% | | 2.9% | | 1.2% | 24.3% | 7.9% | 69.3% | 30.7% | 45.0% | 0.0% | 0.0% |
| Overstock.com, Inc. | 0.5% | | (9.2%) | | 14.1% | 4.4% | 4.0% | 22.6% | 77.4% | 18.6% | 0.0% | 0.0% |
| Vivid Seats Inc. | 0.2% | | (69.4%) | (x) | (18.8%) | 5.6% | 5.0% | 79.8% | 20.2% | 60.8% | 0.0% | 0.0% |
| Revolve Group, Inc. | 0.2% | | 5.9% | | 11.2% | 12.3% | 11.8% | 55.0% | 45.0% | 43.1% | 0.0% | 0.0% |
| Farfetch Limited | 1.3% | | (16.5%) | | 65.0% | (13.9%) | (20.5%) | 45.0% | 55.0% | 48.5% | 5.8% | 0.0% |
| DraftKings Inc. | 1.2% | | (26.5%) | | (117.5%) | (109.2%) | (118.5%) | 38.7% | 61.3% | 137.7% | 19.6% | 0.0% |
| Etsy, Inc. | 0.6% | | (12.0%) | | 21.2% | 23.5% | 21.6% | 71.9% | 28.1% | 38.7% | 11.7% | 0.0% |
| Coinbase Global, Inc. | 0.0% | (x) | 3.8% | | 46.2% | 57.9% | 57.0% | 100.0% | 0.0% | 20.0% | 16.5% | 0.0% |
| eBay Inc. | 4.3% | | (16.8%) | | 130.6% | 33.2% | 28.4% | 74.6% | 25.4% | 29.3% | 12.7% | 0.0% |
| Sea Limited | 7.0% | | (33.4%) | | (26.4%) | (16.4%) | (19.6%) | 36.9% | 63.1% | 52.9% | 7.7% | 0.0% |
| Airbnb, Inc. | 0.4% | | (52.4%) | (x) | (5.9%) | 8.9% | 7.7% | 80.7% | 19.3% | 49.2% | 23.8% | 0.0% |
| Alibaba Group Holding Limited | 5.0% | | (29.7%) | | 7.9% | 16.5% | 10.8% | 37.3% | 62.7% | 18.1% | 6.9% | 0.0% |
| Amazon.com, Inc. | 13.0% | (x) | (17.9%) | | 7.1% | 12.6% | 5.3% | 42.0% | 58.0% | 24.8% | 11.9% | 0.0% |
| **Minimum** | **0.2%** | | **(33.4%)** | | **(117.5%)** | **(109.2%)** | **(118.5%)** | **22.6%** | **0.0%** | **18.1%** | **0.0%** | **0.0%** |
| **Lower Quartile** | **0.5%** | | **(22.2%)** | | **(5.9%)** | **4.4%** | **4.0%** | **38.7%** | **25.4%** | **24.8%** | **0.0%** | **0.0%** |
| **Average** | **2.2%** | | **(13.6%)** | | **10.5%** | **4.6%** | **0.1%** | **58.0%** | **42.0%** | **45.1%** | **9.0%** | **0.0%** |
| **Median** | **1.2%** | | **(16.5%)** | | **7.9%** | **12.3%** | **7.7%** | **55.0%** | **45.0%** | **43.1%** | **7.7%** | **0.0%** |
| **Higher Quartile** | **3.7%** | | **(3.1%)** | | **21.2%** | **23.5%** | **11.8%** | **74.6%** | **61.3%** | **49.2%** | **12.7%** | **0.0%** |
| **Maximum** | **7.0%** | | **5.9%** | | **130.6%** | **57.9%** | **57.0%** | **100.0%** | **77.4%** | **137.7%** | **23.8%** | **0.0%** |
| **Combined Metrics** | | | | | | | | | | | | |
| **Minimum** | **0.2%** | | **(33.4%)** | | **(274.1%)** | **(268.7%)** | **(269.2%)** | **22.6%** | **0.0%** | **16.8%** | **0.0%** | **0.0%** |
| **Lower Quartile** | **0.4%** | | **(21.6%)** | | **(18.8%)** | **(13.9%)** | **(19.6%)** | **45.0%** | **22.7%** | **23.6%** | **0.0%** | **0.0%** |
| **Average** | **1.7%** | | **(14.5%)** | | **(4.5%)** | **(1.3%)** | **(6.1%)** | **62.3%** | **37.7%** | **53.4%** | **11.4%** | **2.6%** |
| **Median** | **1.0%** | | **(16.8%)** | | **7.1%** | **12.3%** | **7.7%** | **69.3%** | **30.7%** | **37.6%** | **7.7%** | **0.0%** |
| **Higher Quartile** | **2.3%** | | **(6.9%)** | | **27.5%** | **33.2%** | **25.3%** | **77.3%** | **55.0%** | **52.9%** | **16.5%** | **4.0%** |
| **Maximum** | **7.0%** | | **5.9%** | | **130.6%** | **57.9%** | **57.0%** | **100.0%** | **77.4%** | **304.9%** | **40.8%** | **23.2%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 80 of 184

**Exhibit C.5**
Final
**Beckett Collectibles, LLC**
**Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Growth Rates**
**As of January 31, 2022**

| Guideline Public Companies (1) | Forward Growth Rates (Refer Exhibit C.3) | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Revenue | | | EBITDA | | |
| | Year 1 y-o-y | Year 2 y-o-y | Year 3 y-o-y | Year 1 y-o-y | Year 2 y-o-y | Year 3 y-o-y |
| **Comparable Public Companies (Data Analytics)** | | | | | | |
| comScore, Inc. | 7.9% | 5.6% | NA | 1947.5% | 21.7% | NA |
| Similarweb Ltd. | 72.5% | 25.0% | 13.2% | 89.6% | (17.6%) | (47.5%) |
| MarketWise, Inc. | 28.1% | 24.7% | 17.2% | (117.2%) | 27.9% | NA |
| Dun & Bradstreet Holdings, Inc. | 3.7% | 4.7% | 4.2% | 22.6% | 7.0% | 6.8% |
| Nielsen Holdings plc | 3.1% | 3.8% | 3.0% | 36.5% | 5.1% | 6.6% |
| FactSet Research Systems Inc. | 8.0% | 6.9% | 5.5% | 16.9% | 10.3% | 6.2% |
| Splunk Inc. | 19.4% | 21.9% | 23.5% | (85.5%) | (252.4%) | NA |
| Palantir Technologies Inc. | 28.9% | 28.4% | NA | (239.6%) | 36.8% | NA |
| Datadog, Inc. | 36.9% | p | 45.3% | (2182374.9%) | 41.8% | NA |
| MSCI Inc. | 13.4% | 11.9% | 11.2% | 14.1% | 13.0% | 13.0% |
| Moody's Corporation | 6.7% | 7.0% | 7.3% | 5.8% | 8.7% | 12.6% |
| S&P Global Inc. | 4.8% | 6.3% | 5.9% | 4.5% | 7.6% | 8.5% |
| **Minimum** | **3.1%** | **3.8%** | **3.0%** | **(2182374.9%)** | **(252.4%)** | **(47.5%)** |
| **Lower Quartile** | **6.2%** | **5.9%** | **5.6%** | **(93.4%)** | **6.5%** | **6.4%** |
| **Average** | **19.5%** | **13.3%** | **13.6%** | **(181723.3%)** | **(7.5%)** | **0.9%** |
| **Median** | **10.7%** | **7.0%** | **9.2%** | **10.0%** | **9.5%** | **6.8%** |
| **Higher Quartile** | **28.3%** | **23.3%** | **16.2%** | **26.1%** | **23.3%** | **10.5%** |
| **Maximum** | **72.5%** | **28.4%** | **45.3%** | **1947.5%** | **41.8%** | **13.0%** |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | |
| Cars.com Inc. | 5.9% | 6.2% | 2.3% | 31.6% | 7.7% | (3.5%) |
| Overstock.com, Inc. | 12.2% | 10.6% | 8.3% | 38.0% | 18.5% | 1.3% |
| Vivid Seats Inc. | 99.3% | 11.3% | 11.2% | 712.3% | 20.0% | 19.2% |
| Revolve Group, Inc. | 20.8% | 19.6% | 15.4% | 22.4% | 27.8% | 21.2% |
| Farfetch Limited | 26.8% | 24.9% | 3.4% | (136.9%) | 139.3% | 35.1% |
| DraftKings Inc. | 46.0% | 34.1% | 24.3% | (61.0%) | (53.5%) | (97.4%) |
| Etsy, Inc. | 18.9% | 20.6% | 25.1% | 43.9% | 25.5% | 37.7% |
| Coinbase Global, Inc. | (11.8%) | 13.8% | (0.3%) | (31.2%) | 7.9% | (10.0%) |
| eBay Inc. | 4.9% | 4.2% | 1.6% | 19.5% | 8.0% | 2.2% |
| Sea Limited | 105.8% | 35.3% | 28.5% | (139.7%) | 259.1% | 128.5% |
| Airbnb, Inc. | 21.8% | 22.5% | 22.0% | 248.0% | 32.9% | 32.3% |
| Alibaba Group Holding Limited | 15.0% | 12.1% | 18.0% | 30.1% | 15.6% | 25.2% |
| Amazon.com, Inc. | 17.3% | 17.1% | 13.1% | 41.2% | 27.8% | 23.4% |
| **Minimum** | **(11.8%)** | **4.2%** | **(0.3%)** | **(139.7%)** | **(53.5%)** | **(97.4%)** |
| **Lower Quartile** | **12.2%** | **11.3%** | **3.4%** | **(31.2%)** | **8.0%** | **1.3%** |
| **Average** | **29.4%** | **17.9%** | **13.3%** | **62.9%** | **41.3%** | **16.6%** |
| **Median** | **18.9%** | **17.1%** | **13.1%** | **30.1%** | **20.0%** | **21.2%** |
| **Higher Quartile** | **26.8%** | **22.5%** | **22.0%** | **41.2%** | **27.8%** | **32.3%** |
| **Maximum** | **105.8%** | **35.3%** | **28.5%** | **712.3%** | **259.1%** | **128.5%** |
| **Combined Metrics** | | | | | | |
| **Minimum** | **(11.8%)** | **3.8%** | **(0.3%)** | **(2182374.9%)** | **(252.4%)** | **(97.4%)** |
| **Lower Quartile** | **6.7%** | **6.7%** | **4.9%** | **(61.0%)** | **7.7%** | **2.0%** |
| **Average** | **24.6%** | **15.8%** | **13.4%** | **(87194.5%)** | **17.9%** | **11.1%** |
| **Median** | **17.3%** | **13.0%** | **11.2%** | **19.5%** | **15.6%** | **10.5%** |
| **Higher Quartile** | **28.1%** | **23.0%** | **20.0%** | **38.0%** | **27.8%** | **23.8%** |
| **Maximum** | **105.8%** | **35.3%** | **45.3%** | **1947.5%** | **259.1%** | **128.5%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 81 of 184

**Exhibit C.5**          Final
**Beckett Collectibles, LLC**          **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Growth Rates**
**As of January 31, 2022**

| Guideline Public Companies (1) | Historical Compounded Annual Growth Rate | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | Revenue | | | | EBITDA | | | |
| | 1 Year | 2 Year | 3 Year | 5 Year | 1 Year | 2 Year | 3 Year | 5 Year |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | |
| comScore, Inc. | 3.1% | (2.8%) | (4.4%) | (1.7%) | (89.2%) | NA | NA | NA |
| Similarweb Ltd. | 9.1% | NA | NA | NA | 32.4% | NA | NA | NA |
| MarketWise, Inc. | 39.8% | NA | NA | NA | 155.2% | NA | NA | NA |
| Dun & Bradstreet Holdings, Inc. | 24.6% | 22.7% | 8.1% | 4.9% | 39.4% | 27.0% | 13.3% | 11.4% |
| Nielsen Holdings plc | (44.4%) | 0.9% | (18.7%) | (11.1%) | (1.5%) | (1.3%) | (8.6%) | (6.7%) |
| FactSet Research Systems Inc. | 7.4% | 5.9% | 5.9% | 7.3% | 7.6% | 3.2% | 6.0% | 6.2% |
| Splunk Inc. | 12.9% | 7.2% | 15.3% | 23.9% | 46.2% | NA | NA | NA |
| Palantir Technologies Inc. | 41.1% | 44.1% | 37.3% | NA | (65.8%) | NA | NA | NA |
| Datadog, Inc. | 70.5% | 68.4% | 73.2% | NA | (101.4%) | NA | NA | NA |
| MSCI Inc. | 20.6% | 14.5% | 12.5% | 12.2% | 23.8% | 19.6% | 15.4% | 15.6% |
| Moody's Corporation | 15.8% | 13.5% | 11.9% | 11.5% | 16.3% | 17.1% | 13.9% | 13.7% |
| S&P Global Inc. | 11.5% | 11.3% | 9.9% | 7.9% | 15.6% | 16.4% | 14.1% | 13.8% |
| **Minimum** | **(44.4%)** | **(2.8%)** | **(18.7%)** | **(11.1%)** | **(101.4%)** | **(1.3%)** | **(8.6%)** | **(6.7%)** |
| **Lower Quartile** | **8.7%** | **6.3%** | **6.4%** | **3.3%** | **(17.6%)** | **6.5%** | **7.8%** | **7.5%** |
| **Average** | **17.7%** | **18.6%** | **15.1%** | **6.9%** | **6.5%** | **13.7%** | **9.0%** | **9.0%** |
| **Median** | **14.4%** | **12.4%** | **10.9%** | **7.6%** | **15.9%** | **16.8%** | **13.6%** | **12.5%** |
| **Higher Quartile** | **28.4%** | **20.6%** | **14.6%** | **11.7%** | **34.1%** | **19.0%** | **14.1%** | **13.8%** |
| **Maximum** | **70.5%** | **68.4%** | **73.2%** | **23.9%** | **155.2%** | **27.0%** | **15.4%** | **15.6%** |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | |
| Cars.com Inc. | 14.0% | 1.4% | (2.0%) | (0.3%) | 8.0% | 15.6% | (4.2%) | (8.4%) |
| Overstock.com, Inc. | 8.1% | 38.6% | 14.8% | 8.9% | 114.5% | NA | NA | 117.0% |
| Vivid Seats Inc. | 701.1% | NA | NA | NA | (116.8%) | NA | NA | NA |
| Revolve Group, Inc. | 53.4% | 21.8% | 21.4% | 23.4% | 66.6% | 43.9% | 35.0% | 69.2% |
| Farfetch Limited | 34.8% | 48.7% | 55.3% | 56.3% | (29.2%) | NA | NA | NA |
| DraftKings Inc. | 110.9% | 100.2% | 78.9% | NA | 94.0% | NA | NA | NA |
| Etsy, Inc. | 35.0% | 68.7% | 56.8% | 44.9% | 21.1% | 111.7% | 81.1% | 76.8% |
| Coinbase Global, Inc. | 514.7% | 287.2% | NA | NA | 687.0% | 811.1% | NA | NA |
| eBay Inc. | 1.5% | 18.4% | 6.4% | 2.3% | 4.0% | 19.2% | 12.1% | 2.8% |
| Sea Limited | 55.9% | 131.2% | 130.4% | NA | 0.3% | NA | NA | NA |
| Airbnb, Inc. | 77.4% | 11.7% | 17.9% | NA | (116.1%) | NA | 81.7% | NA |
| Alibaba Group Holding Limited | 33.4% | 30.8% | 34.3% | 42.2% | (7.7%) | (1.0%) | 17.0% | 21.0% |
| Amazon.com, Inc. | 21.7% | 29.4% | 26.4% | 28.1% | 22.9% | 27.6% | 28.7% | 36.9% |
| **Minimum** | **1.5%** | **1.4%** | **(2.0%)** | **(0.3%)** | **(116.8%)** | **(1.0%)** | **(4.2%)** | **(8.4%)** |
| **Lower Quartile** | **21.7%** | **20.9%** | **16.4%** | **7.2%** | **(7.7%)** | **17.4%** | **14.6%** | **11.9%** |
| **Average** | **127.8%** | **65.7%** | **40.1%** | **25.7%** | **57.6%** | **146.9%** | **35.9%** | **45.1%** |
| **Median** | **35.0%** | **34.7%** | **26.4%** | **25.7%** | **8.0%** | **27.6%** | **28.7%** | **36.9%** |
| **Higher Quartile** | **77.4%** | **76.6%** | **56.1%** | **42.9%** | **66.6%** | **77.8%** | **58.0%** | **73.0%** |
| **Maximum** | **701.1%** | **287.2%** | **130.4%** | **56.3%** | **687.0%** | **811.1%** | **81.7%** | **117.0%** |
| **Combined Metrics** | | | | | | | | |
| **Minimum** | **(44.4%)** | **(2.8%)** | **(18.7%)** | **(11.1%)** | **(116.8%)** | **(1.3%)** | **(8.6%)** | **(8.4%)** |
| **Lower Quartile** | **11.5%** | **11.4%** | **8.1%** | **4.3%** | **(7.7%)** | **15.6%** | **12.1%** | **6.2%** |
| **Average** | **75.0%** | **44.3%** | **28.2%** | **16.3%** | **33.1%** | **85.4%** | **23.5%** | **28.4%** |
| **Median** | **24.6%** | **22.2%** | **15.3%** | **10.2%** | **15.6%** | **19.2%** | **14.1%** | **13.8%** |
| **Higher Quartile** | **53.4%** | **47.5%** | **37.3%** | **24.9%** | **39.4%** | **27.6%** | **28.7%** | **36.9%** |
| **Maximum** | **701.1%** | **287.2%** | **130.4%** | **56.3%** | **687.0%** | **811.1%** | **81.7%** | **117.0%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 82 of 184

**Exhibit C.6**

Final

**Beckett Collectibles, LLC**

**Cabrillo Advisors, Inc.**

**Guideline Public Company Method - Market Adjustment**

**As of January 31, 2022**

| ($ mm, except per share price) (1) | Key Metric - 01/31/2022 (1) | | | Key Metric - 06/30/2021 (2) | | | Comparative Analysis | | |
|---|---|---|---|---|---|---|---|---|---|
| | Last Sale Price | Market Cap | Enterprise Value | Last Sale Price | Market Cap | Enterprise Value | Sale Price % | Market Cap % | EV % |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | |
| comScore, Inc. | $ 3.0 | $ 249.1 | $ 479.7 | $ 5.0 | $ 403.4 | $ 433.2 | (39.4%) | (38.3%) | 10.7% |
| Similarweb Ltd. | 14.4 | 1,072.5 | 1,180.0 | 19.7 | 1,463.5 | 1,435.1 | (27.0%) | (26.7%) | (17.8%) |
| MarketWise, Inc. | 5.8 | 1,843.7 | 1,331.0 | 10.0 | - | (232.8) | (41.4%) | NA | (671.7%) |
| Dun & Bradstreet Holdings, Inc. | 20.1 | 8,649.7 | 12,356.8 | 21.4 | 9,219.2 | 12,711.0 | (6.1%) | (6.2%) | (2.8%) |
| Nielsen Holdings plc | 18.9 | 6,769.4 | 12,399.4 | 24.7 | 8,844.1 | 14,549.1 | (23.6%) | (23.5%) | (14.8%) |
| FactSet Research Systems Inc. | 421.9 | 15,946.2 | 16,094.3 | 335.6 | 12,703.6 | 12,909.4 | 25.7% | 25.5% | 24.7% |
| Splunk Inc. | 123.9 | 19,676.9 | 21,370.4 | 144.6 | 23,699.2 | 24,389.0 | (14.3%) | (17.0%) | (12.4%) |
| Palantir Technologies Inc. | 13.7 | 27,486.1 | 25,221.3 | 26.4 | 49,471.0 | 47,379.7 | (48.0%) | (44.4%) | (46.8%) |
| Datadog, Inc. | 146.1 | 45,588.7 | 44,842.0 | 104.1 | 32,096.5 | 31,479.3 | 40.4% | 42.0% | 42.4% |
| MSCI Inc. | 536.1 | 44,201.3 | 47,114.7 | 533.1 | 43,937.9 | 46,096.1 | 0.6% | 0.6% | 2.2% |
| Moody's Corporation | 343.0 | 63,763.6 | 70,046.6 | 362.4 | 67,823.1 | 71,764.1 | (5.3%) | (6.0%) | (2.4%) |
| S&P Global Inc. | 415.2 | 100,016.1 | 101,984.1 | 410.5 | 98,871.8 | 98,567.8 | 1.2% | 1.2% | 3.5% |
| **Minimum** | | | | | | | (48.0%) | (44.4%) | (671.7%) |
| **Lower Quartile** | | | | | | | (30.1%) | (25.1%) | (15.5%) |
| **Average** | | | | | | | (11.4%) | (8.4%) | (57.1%) |
| **Median** | | | | | | | (10.2%) | (6.2%) | (2.6%) |
| **Higher Quartile** | | | | | | | 0.7% | 0.9% | 5.3% |
| **Maximum** | | | | | | | 40.4% | 42.0% | 42.4% |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | | |
| Cars.com Inc. | $ 15.6 | $ 1,076.6 | $ 1,538.2 | $ 14.3 | $ 983.7 | $ 1,483.8 | 8.7% | 9.4% | 3.7% |
| Overstock.com, Inc. | 47.9 | 2,062.1 | 1,613.4 | 92.2 | 3,965.2 | 3,486.6 | (48.0%) | (48.0%) | (53.7%) |
| Vivid Seats Inc. | 8.9 | 1,736.8 | 2,397.0 | 10.0 | 0.0 | 434.9 | (10.6%) | 174554777.1% | 451.2% |
| Revolve Group, Inc. | 49.3 | 3,595.4 | 3,383.9 | 68.9 | 4,975.0 | 4,755.4 | (28.4%) | (27.7%) | (28.8%) |
| Farfetch Limited | 21.7 | 8,056.8 | 7,506.0 | 50.4 | 17,838.0 | 17,512.7 | (56.9%) | (54.8%) | (57.1%) |
| DraftKings Inc. | 22.1 | 8,978.5 | 8,144.3 | 52.2 | 20,953.8 | 19,631.7 | (57.7%) | (57.2%) | (58.5%) |
| Etsy, Inc. | 157.1 | 19,914.7 | 21,366.0 | 205.8 | 26,200.5 | 26,038.9 | (23.7%) | (24.0%) | (17.9%) |
| Coinbase Global, Inc. | 190.2 | 40,921.2 | 37,705.9 | 253.3 | 52,854.1 | 50,355.1 | (24.9%) | (22.6%) | (25.1%) |
| eBay Inc. | 60.1 | 37,604.0 | 39,713.0 | 70.2 | 47,831.4 | 39,960.4 | (14.4%) | (21.4%) | (0.6%) |
| Sea Limited | 150.3 | 84,464.9 | 80,591.6 | 274.6 | 144,009.4 | 140,097.4 | (45.3%) | (41.3%) | (42.5%) |
| Airbnb, Inc. | 154.0 | 96,414.3 | 90,510.3 | 153.1 | 93,158.5 | 88,174.3 | 0.5% | 3.5% | 2.6% |
| Alibaba Group Holding Limited | 125.8 | 341,005.8 | 311,473.2 | 226.8 | 614,827.5 | 568,039.9 | (44.5%) | (44.5%) | (45.2%) |
| Amazon.com, Inc. | 2,991.5 | 1,517,116.9 | 1,560,506.9 | 3,440.2 | 1,734,954.4 | 1,768,307.4 | (13.0%) | (12.6%) | (11.8%) |
| **Minimum** | | | | | | | (57.7%) | (57.2%) | (58.5%) |
| **Lower Quartile** | | | | | | | (45.3%) | (44.5%) | (45.2%) |
| **Average** | | | | | | | (27.6%) | 13427264.3% | 8.9% |
| **Median** | | | | | | | (24.9%) | (24.0%) | (25.1%) |
| **Higher Quartile** | | | | | | | (13.0%) | (12.6%) | (0.6%) |
| **Maximum** | | | | | | | 8.7% | 174554777.1% | 451.2% |
| **Combined Change Analysis** | | | | | | | | | |
| **Minimum** | | | | | | | (57.7%) | (57.2%) | (671.7%) |
| **Lower Quartile** | | | | | | | (41.4%) | (39.0%) | (42.5%) |
| **Average** | | | | | | | (19.8%) | 7273097.6% | (22.8%) |
| **Median** | | | | | | | (23.6%) | (22.0%) | (12.4%) |
| **Higher Quartile** | | | | | | | (5.3%) | 0.7% | 2.6% |
| **Maximum** | | | | | | | 40.4% | 174554777.1% | 451.2% |

Notes:

(1) Data provided by Capital IQ, a division of Standard & Poor's.

(2) Previous Valuation Date.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 83 of 184

**Exhibit C.7**  
**Beckett Collectibles, LLC**  
**Guideline Public Company Method - Change in Projections**  
**As of January 31, 2022**

Final  
**Cabrillo Advisors, Inc.**

| ($ mm, except per share price) (1) | Revenue Est. 01/31/2022 (1) | | | Revenue Est. 06/30/2021 (2) | | | Change Analysis (%) | | |
|---|---|---|---|---|---|---|---|---|---|
| | CY2022 | CY2023 | CY2024 | CY2022 | CY2023 | CY2024 | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | |
| comScore, Inc. | $ 396.0 | $ 418.0 | NA | $ 391.5 | $ 411.7 | $ 414.1 | 1.1% | 1.5% | NA |
| Similarweb Ltd. | 176.0 | 220.0 | 249.0 | 161.8 | 202.2 | 245.7 | 8.8% | 8.8% | 1.3% |
| MarketWise, Inc. | 652.0 | 813.0 | 953.0 | NA | NA | NA | NA | NA | NA |
| Dun & Bradstreet Holdings, Inc. | 2,246.0 | 2,352.0 | 2,450.0 | 2,251.5 | 2,368.2 | 2,435.0 | (0.2%) | (0.7%) | 0.6% |
| Nielsen Holdings plc | 3,610.0 | 3,746.0 | 3,858.0 | 3,594.7 | 3,750.4 | 3,824.0 | 0.4% | (0.1%) | 0.9% |
| FactSet Research Systems Inc. | 1,758.0 | 1,879.0 | 1,983.0 | 1,683.7 | 1,775.9 | 1,852.8 | 4.4% | 5.8% | 7.0% |
| Splunk Inc. | 3,007.0 | 3,666.0 | 4,527.0 | 3,079.0 | 3,932.9 | 4,787.2 | (2.3%) | (6.8%) | (5.4%) |
| Palantir Technologies Inc. | 1,988.0 | 2,552.0 | NA | 1,919.0 | 2,493.7 | 3,277.1 | 3.6% | 2.3% | NA |
| Datadog, Inc. | 1,409.0 | 1,899.0 | 2,760.0 | 1,189.8 | 1,504.1 | 2,130.7 | 18.4% | 26.3% | 29.5% |
| MSCI Inc. | 2,317.0 | 2,593.0 | 2,883.0 | 2,179.2 | 2,402.9 | 2,571.5 | 6.3% | 7.9% | 12.1% |
| Moody's Corporation | 6,636.0 | 7,098.0 | 7,615.0 | 6,149.3 | 6,607.2 | 6,894.0 | 7.9% | 7.4% | 10.5% |
| S&P Global Inc. | 8,692.0 | 9,236.0 | 9,785.0 | 8,410.1 | 8,949.0 | 9,505.0 | 3.4% | 3.2% | 2.9% |
| **Minimum** | | | | | | | (2.3%) | (6.8%) | (5.4%) |
| **Lower Quartile** | | | | | | | 0.8% | 0.7% | 0.9% |
| **Average** | | | | | | | 4.7% | 5.1% | 6.6% |
| **Median** | | | | | | | 3.6% | 3.2% | 2.9% |
| **Higher Quartile** | | | | | | | 7.1% | 7.7% | 10.5% |
| **Maximum** | | | | | | | 18.4% | 26.3% | 29.5% |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | | |
| Cars.com Inc. | $ 661.0 | $ 702.0 | $ 718.0 | $ 651.3 | $ 684.5 | NA | 1.5% | 2.6% | NA |
| Overstock.com, Inc. | 3,091.0 | 3,418.0 | 3,701.0 | 3,186.4 | 3,303.8 | 3,693.5 | (3.0%) | 3.5% | 0.2% |
| Vivid Seats Inc. | 560.0 | 623.0 | 693.0 | NA | NA | NA | NA | NA | NA |
| Revolve Group, Inc. | 1,076.0 | 1,287.0 | | 916.4 | 1,090.1 | NA | 17.4% | 18.1% | NA |
| Farfetch Limited | 2,863.0 | 3,577.0 | 3,700.0 | 2,858.8 | 3,722.1 | 3,698.9 | 0.1% | (3.9%) | 0.0% |
| DraftKings Inc. | 1,892.0 | 2,538.0 | 3,154.0 | 1,616.4 | 2,197.8 | 2,856.0 | 17.0% | 15.5% | 10.4% |
| Etsy, Inc. | 2,769.0 | 3,339.0 | 4,177.0 | 2,720.6 | 3,417.0 | 4,190.9 | 1.8% | (2.3%) | (0.3%) |
| Coinbase Global, Inc. | 6,913.0 | 7,870.0 | 7,849.0 | 5,839.6 | 6,962.1 | 7,445.7 | 18.4% | 13.0% | 5.4% |
| eBay Inc. | 10,928.0 | 11,386.0 | 11,568.0 | 12,802.7 | 13,251.7 | 13,525.9 | (14.6%) | (14.1%) | (14.5%) |
| Sea Limited | 14,041.0 | 18,994.0 | 24,403.0 | 11,938.9 | 15,670.0 | 21,604.2 | 17.6% | 21.2% | 13.0% |
| Airbnb, Inc. | 7,296.0 | 8,937.0 | 10,901.0 | 6,940.3 | 8,490.1 | 10,456.3 | 5.1% | 5.3% | 4.3% |
| Alibaba Group Holding Limited | 151,416.0 | 169,748.0 | 200,253.0 | 167,119.4 | 200,357.9 | 233,079.5 | (9.4%) | (15.3%) | (14.1%) |
| Amazon.com, Inc. | 550,911.0 | 645,059.0 | 729,600.0 | 576,511.0 | 671,656.1 | 769,005.1 | (4.4%) | (4.0%) | (5.1%) |
| **Minimum** | | | | | | | (14.6%) | (15.3%) | (14.5%) |
| **Lower Quartile** | | | | | | | (3.4%) | (3.9%) | NA |
| **Average** | | | | | | | 4.0% | 3.3% | NA |
| **Median** | | | | | | | 1.6% | 3.0% | NA |
| **Higher Quartile** | | | | | | | 17.1% | 13.6% | NA |
| **Maximum** | | | | | | | 18.4% | 21.2% | 13.0% |
| **Combined Change Analysis** | | | | | | | | | |
| **Minimum** | | | | | | | (14.6%) | (15.3%) | (14.5%) |
| **Lower Quartile** | | | | | | | (0.0%) | (1.5%) | (0.2%) |
| **Average** | | | | | | | 4.3% | 4.1% | 3.1% |
| **Median** | | | | | | | 3.4% | 3.2% | 1.3% |
| **Higher Quartile** | | | | | | | 8.3% | 8.4% | 8.7% |
| **Maximum** | | | | | | | 18.4% | 26.3% | 29.5% |

Notes:  
(1) Data provided by Capital IQ, a division of Standard & Poor's.  
(2) Previous Valuation Date.  
An '(x) indicates that the item has been excluded from calculations.

# Exhibit C.8

**Beckett Collectibles, LLC**

**Guideline Public Company Method - Business Descriptions**

As of January 31, 2022

Final

**Cabrillo Advisors, Inc.**

| Guideline Public Company | Business Descriptions |
|---|---|

**Comparable Public Companies (Data Analytics)**

| | |
|---|---|
| comScore, Inc. | comScore, Inc. operates as an information and analytics company that measures advertising, consumer behavior, and audiences across media platforms worldwide. The company offers ratings and planning products and services, including Media Metrix Multi-Platform and Mobile Metrix, which measure Websites and apps on computers, smartphones, and tablets; Video Metrix that delivers measurement of digital video consumption; and Plan Metrix, which offers understanding of consumer lifestyle. Its ratings and planning products and services also comprises TV Essentials that combines TV viewing information with marketing segmentation and consumer databases; StationView Essentials to understand consumer viewing patterns and characteristics; Cross-Platform Suite, which integrates person-level linear TV viewership with digital audience data; and OnDemand Essentials that provides transactional tracking and reporting. In addition, its ratings and planning products comprise Comscore Campaign Ratings for verification of mobile and desktop video campaigns; validated Campaign Essentials, which validates whether digital ad impressions are visible to humans, identifies those that are fraudulent, and verifies that ads are shown in brand safe content and delivered to the right audience targets; and Total Home Panel Suite, which capture OTT, connected TV, and IOT device usage and content consumption. The company also offers analytics and optimization products and services that provide solutions for planning, optimization, and evaluation of advertising campaigns and brand protection. In addition, it offers movies reporting and analytics products and services to measure movie viewership and box office results by capturing movie ticket sales in real time or near real time. It serves digital publishers, television networks, movie studios, content owners, brand advertisers, agencies, and technology providers. The company was incorporated in 1999 and is headquartered in Reston, Virginia. |
| Similarweb Ltd. | Similarweb Ltd. provides website traffic solutions through AI-driven data analytics worldwide. It offers digital research intelligence solutions that allow senior leaders, strategy, business intelligence, and consumer insights teams to benchmark performance against competitors and market leaders, analyze trends in the market, conduct deeper research into specific companies, and analyze audience behavior; and digital marketing solutions, which enable marketing leaders, search engine optimization, and content managers, pay-per-click, performance marketers, affiliate marketers, and media buyers to understand their competitors' online acquisition strategies in each marketing channel. The company also provides shopper intelligence solutions that allows digital commerce leadership, and category and product managers to analyze a view of their customers' digital journeys, monitor consumer demand, increase brand visibility in the search process, and optimize category and product level conversion in the purchase process; and sales intelligence solutions, which enables sales management and operations, sales representatives, and account management teams to access relevant buying signals and digital insights of their customers in to generate leads quickly. In addition, it offers investor intelligence solution that allows portfolio managers, investment professionals, data scientists, and research analysts to access an end-to-end view of market, sector or company performance to ideate and monitor investment opportunities, forecast market performance, and perform due diligence. The company serves retail, consumer packaged goods, travel, consumer finance, business-to-business software, and logistics companies; and consultancies, marketing and advertising agencies, media and publishers, payment processors, and institutional investors. Similarweb Ltd. was incorporated in 2009 and is headquartered in Tel Aviv, Israel. |
| MarketWise, Inc. | MarketWise, Inc. operates a multi-brand platform of subscription businesses that provides financial research, software, education, and tools for investors. It provides a portfolio of independent investment research, as well as various software and analytical tools on a subscription basis. The company offers its research across various platforms, including desktop and laptop, as well as mobile devices, such as tablets and cell phones. As of June 30, 2021, it served approximately 1 million paid subscribers and approximately 12 million free subscribers. The company was founded in 1999 and is headquartered in Baltimore, Maryland. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 85 of 184

**Exhibit C.8**
Final
**Beckett Collectibles, LLC**
**Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Business Descriptions**
**As of January 31, 2022**

| Guideline Public Company | Business Descriptions |
|---|---|
| Dun & Bradstreet Holdings, Inc. | Dun & Bradstreet Holdings, Inc. provides business decisioning data and analytics in North America and internationally. It offers finance and risk solutions, including D&B Finance Analytics, an online application that offers clients real time access to its information, comprehensive monitoring, and portfolio analysis; D&B Direct, an application programming interface (API) that delivers risk and financial data directly into enterprise applications for real-time credit decision making; D&B Small Business, a suite of powerful tools that allows SMBs to monitor and build their business credit file; D&B Enterprise Risk Assessment Manager, a solution for managing and automating credit decisioning and reporting; and InfoTorg, an online SaaS application. The company also provides risk and compliance solutions, such as D&B Supplier Risk Manager that provides insights to help certify, monitor, analyze, and mitigate risk across the supply chain; D&B Onboard to provide comprehensive insights into businesses to facilitate KYC/AML compliance, as well as to minimize financial, legal, and reputational risk exposure; and D&B Beneficial Ownership that offers risk intelligence on ultimate beneficial ownership. It offers sales and marketing solutions, including D&B Connect, a self-service data management platform; D&B Optimizer, an integrated data management solution; D&B Rev.Up ABX, an open and agnostic platform that aligns marketing and sales teams to deliver an optimal and coordinated buying; D&B Hoovers, a sales intelligence solution; D&B Audience Targeting, which helps clients to reach the right audiences with the right messages; D&B Visitor Intelligence that turns web visitors into leads; and D&B Direct, an API-enabled data management solution that delivers valuable customer insights into CRMs, marketing automation, and other marketing applications for on-demand business intelligence. The company was founded in 1841 and is headquartered in Jacksonville, Florida. |
| Nielsen Holdings plc | Nielsen Holdings plc, together with its subsidiaries, operates as a measurement and data analytics company worldwide. It operates in two segments, Nielsen Global Media (Media) and Nielsen Global Connect (Connect). The Media segment provides viewership and listening data, and analytics principally to media publishers and marketers, and advertising agencies for television, radio, digital viewing, and listening platforms. This segment offers television audience measurement services; digital audience measurement services, such as digital media and market research, audience analytics, and social media measurement; mobile measurement and analytic services; addressable TV measurement services; video advertising services; and independent measurement and consumer research primarily servicing radio, advertisers, and advertising agencies in the audio industry. The Connect segment provides retail transactional measurement data, consumer behavior information, and analytics primarily to businesses in the consumer-packaged goods industry. This segment offers retail and consumer panel measurement, analytics, loyalty data processing, and advisory services. Nielsen has strategic relationship IHS Markit. Nielsen Holdings plc provides media and marketing information and analytics. The company was founded in 1923 and is headquartered in New York, New York. |
| FactSet Research Systems Inc. | FactSet Research Systems Inc., a financial data and analytics company, provides integrated financial information and analytical applications to the investment community in the Americas, Europe, the Middle East, Africa, and the Asia Pacific. The company delivers insight and information through the workflow solutions of research, analytics and trading, content and technology solutions, and wealth. It serves portfolio managers, investment banks, asset managers, wealth advisors, corporate clients, and other financial services entities. FactSet Research Systems Inc. was founded in 1978 and is headquartered in Norwalk, Connecticut. |
| Splunk Inc. | Splunk Inc. provides software and cloud solutions that deliver and operationalize insights from the data generated by digital systems in the United States and internationally. The company offers Splunk Platform, a real-time data platform comprising collection, streaming, indexing, search, reporting, analysis, machine learning, alerting, monitoring, and data management capabilities. It also provides Splunk Solutions, such as Splunk Security solutions that enable cybersecurity teams streamline the security operations workflow, accelerate threat detection and response, enhance threat visibility, and scale resources to increase analyst productivity through machine learning and runbook-driven automation; Splunk IT Solutions that provide IT Operations teams visibility and control across cloud and on-premises environments; and Splunk Observability Solutions for building and maintaining infrastructure and applications. In addition, the company offers Ecosystem Solutions, which includes pre-built data inputs, workflows, searches, reports, alerts, custom dashboards, flexible UI components, custom data visualizations, and integration actions and methods, as well as Splunk On-Call, Splunk Infrastructure Monitoring, and Splunk Phantom solutions, which provides APIs, SDKs, and other interfaces that enable its ecosystem, including third-party developers, partners, and customers to build content that configures and extends Splunk solutions to accommodate specific use cases. Further, the company provides adoption and implementation services, education services, and maintenance and customer support services. It sells its offerings directly through field and inside sales, and indirectly through various routes to market with various partners. Splunk Inc. has a strategic partnership with Tenable Holdings, Inc. to secure active directory and converged operational technology environments. The company was incorporated in 2003 and is headquartered in San Francisco, California. |

**Exhibit C.8**
Final

**Beckett Collectibles, LLC**
**Cabrillo Advisors, Inc.**

**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

| Guideline Public Company | Business Descriptions |
|---|---|
| Palantir Technologies Inc. | Palantir Technologies Inc. builds and deploys software platforms for the intelligence community in the United States to assist in counterterrorism investigations and operations. The company provides palantir gotham, a software platform which enables users to identify patterns hidden deep within datasets, ranging from signals intelligence sources to reports from confidential informants, as well as facilitates the handoff between analysts and operational users, helping operators plan and execute real-world responses to threats that have been identified within the platform. It also offers palantir foundry, a platform that transforms the ways organizations operate by creating a central operating system for their data; and allows individual users to integrate and analyze the data they need in one place. In addition, it provides apollo, a software that enables customers to deploy their own software virtually in any environment. Palantir Technologies Inc. was incorporated in 2003 and is based in Denver, Colorado. |
| Datadog, Inc. | Datadog, Inc. provides monitoring and analytics platform for developers, information technology operations teams, and business users in the cloud in North America and internationally. The company's SaaS platform integrates and automates infrastructure monitoring, application performance monitoring, log management, and security monitoring to provide real-time observability of its customers technology stack. Its platform also provides user experience monitoring, network performance monitoring, cloud security, developer-focused observability, and incident management, as well as a range of shared features, such as dashboards, analytics, collaboration tools, and alerting capabilities. The company was incorporated in 2010 and is headquartered in New York, New York. |
| MSCI Inc. | MSCI Inc., together with its subsidiaries, provides investment decision support tools for the clients to manage their investment processes worldwide. It operates through four segments: Index, Analytics, ESG and Climate, and All Other – Private Assets. The Index segment provides indexes for use in various areas of the investment process, including indexed product creation, such as ETFs, mutual funds, annuities, futures, options, structured products, over-the-counter derivatives; performance benchmarking; portfolio construction and rebalancing; and asset allocation, as well as licenses GICS and GICS Direct. The Analytics segment offers risk management, performance attribution and portfolio management content, application, and service that provides an integrated view of risk and return, and an analysis of market, credit, liquidity, and counterparty risk across asset classes; managed services, including consolidation of client portfolio data from various sources, review and reconciliation of input data and results, and customized reporting; and HedgePlatform to measure, evaluate, and monitor the risk of hedge fund investments. The ESG and Climate segment provides products and services that help institutional investors understand how ESG factors impact the long-term risk and return of their portfolio and individual security-level investments; and data, ratings, research, and tools to help investors navigate increasing regulation. The All Other – Private Assets segment includes real estate market and transaction data, benchmarks, return-analytics, climate assessments and market insights for funds, investors, and managers; business intelligence to real estate owners, managers, developers, and brokers; and offers investment decision support tools for private capital. It serves asset owners and managers, financial intermediaries, wealth managers, real estate professionals, and corporates. MSCI Inc. was incorporated in 1998 and is headquartered in New York, New York. |
| Moody's Corporation | Moody's Corporation operates as an integrated risk assessment firm worldwide. It operates in two segments, Moody's Investors Service and Moody's Analytics. The Moody's Investors Service segment publishes credit ratings and provides assessment services on various debt obligations, programs and facilities, and entities that issue such obligations, such as various corporate, financial institution, and governmental obligations, as well as and structured finance securities. This segment provides ratings in approximately 140 countries. Its ratings are disseminated through press releases to the public through electronic media, including the internet and real-time information systems used by securities traders and investors. This segment has rated approximately 5,000 non-financial corporates; 3,600 financial institutions; 16,000 public finance issuers; 145 sovereigns; 47 supranational institutions; 459 sub-sovereigns; and 1,000 infrastructure and project finance issuers, as well as 9,100 structured finance deals. The Moody's Analytics segment develops a range of products and services that support the risk management activities of institutional participants in financial markets; and offers subscription based research, data, and analytical products comprising credit ratings, credit research, quantitative credit scores and other analytical tools, economic research and forecasts, business intelligence and company information products, commercial real estate data and analytical tools, and on-line and classroom-based training services, as well as credentialing and certification services. It also offers offshore analytical and research services with learning solutions and certification programs; and software solutions, as well as related risk management services. The company was formerly known as Dun and Bradstreet Company and changed its name to Moody's Corporation in September 2000. Moody's Corporation was founded in 1900 and is headquartered in New York, New York. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 87 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| S&P Global Inc. | S&P Global Inc., together with its subsidiaries, provides credit ratings, benchmarks, analytics, and workflow solutions in the global capital, commodity, and automotive markets. It operates in six divisions: S&P Global Ratings, S&P Dow Jones Indices, S&P Global Commodity Insights, S&P Global Market Intelligence, S&P Global Mobility, and S&P Global Engineering Solutions. The S&P Global Ratings division operates as an independent provider of credit ratings, research, and analytics, offering investors and other market participants information, ratings, and benchmarks. The S&P Dow Jones Indices division is an index provider that maintains various valuation and index benchmarks for investment advisors, wealth managers, and institutional investors. The S&P Global Commodity Insights division offers data and insights for global energy and commodity markets and enable its customers to make decisions. The S&P Global Market Intelligence division delivers data and technology solutions for customers to provide insights for making decisions. It offers data and services that bring end-to-end workflow solutions, including capital formation, data and distribution, ESG and sustainability, leveraged loans, private markets, sector coverage, supply chain, and issuer solutions, as well as credit, risk, and regulatory solutions. The S&P Global Mobility division provides insights derived from unmatched automotive data, enabling its customers to anticipate change and make decisions. The S&P Global Engineering Solutions division offers engineering expertise and solutions in industries, such as aerospace and defense, energy, architecture, construction, and transportation. Its solutions empower business and technical leaders to transform workflows and make decisions. S&P Global Inc. was founded in 1860 and is headquartered in New York, New York. |

**Comparable Public Companies (Technology Market Place Platforms)**

| | |
|---|---|
| Cars.com Inc. | Cars.com Inc. operates as a digital marketplace and provides solutions for the automotive industry. Its platform connects car shoppers with sellers. The company, through its marketplace, dealer websites, and other digital products, showcases dealer inventory, elevate and amplify dealers' and automotive manufacturers' (OEMs) brands, connect sellers with ready-to-buy audience, and empower shoppers with the resources and information needed to make car buying decisions. It also offers marketplace products, such as marketplace subscription advertising and social selling services; digital solutions, including Website platform hosting, AI chat tool, digital retailing, and review and reputation management; and advertising comprising display advertising, instant loan screening and approvals, digital advertising, and in-market audio services. As of December 31, 2021, the company served 19,179 dealer customers in 50 states, which included franchise and independent dealers, with digital and brick-and-mortar stores; and primary automakers selling vehicles in the United States. Its customers are local car dealers, OEMs, and other national advertisers. Cars.com Inc. was founded in 1998 and is based in Chicago, Illinois. |
| Overstock.com, Inc. | Overstock.com, Inc. operates as an online retailer in the United States. The company offers furniture, décor, area rug, bedding and bath, home improvement, outdoor, and kitchen and dining items. It provides its products and services through its internet websites comprising overstock.com, o.co, overstock.ca, and overstockgovernment.com. The company also offers businesses advertising products or services on its website; Market Partner, a service that allows its partners to sell their products through third party sites; products to international customers using third party logistics providers; and Supplier Oasis, a single integration point through its partners can manage their products, inventory, and sales channels, as well as obtain multi-channel fulfillment services through its distribution network. The company was formerly known as D2-Discounts Direct and changed its name to Overstock.com, Inc. in October 1999. Overstock.com, Inc. was founded in 1997 and is headquartered in Midvale, Utah. |
| Vivid Seats Inc. | Vivid Seats Inc. operates an independent secondary marketplace for tickets. It sells tickets for live sports, concerts, and theater events. The company was founded in 2001 and is headquartered in Chicago, Illinois. |
| Revolve Group, Inc. | Revolve Group, Inc. operates as an online fashion retailer for consumers in the United States and internationally. The company operates in two segments, REVOLVE and FWRD. It operates a platform that connects consumers and global fashion influencers, as well as emerging, established, and owned brands. The company offers women's apparel, footwear, accessories, and beauty styles under established and emerging brands, as well as owned brands. It also provides various luxury brands. The company was formerly known as Advance Holdings, LLC and changed its name to Revolve Group, Inc. in October 2018. Revolve Group, Inc. was founded in 2003 and is headquartered in Cerritos, California. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 88 of 184

**Exhibit C.8**
**Beckett Collectibles, LLC**
**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Company | Business Descriptions |
|---|---|
| Farfetch Limited | Farfetch Limited, together with its subsidiaries, provides an online marketplace for luxury fashion goods in the United States, the United Kingdom, and internationally. It operates through three segments: Digital Platform, Brand Platform, and In-Store. The company operates Farfetch.com, an online marketplace, as well as Farfetch app for retailers and brands. It also offers web design, build, development, and retail distribution solutions for retailers and brands. As of December 31, 2021, operates two Browns retail stores; two Stadium Goods retail stores; and twelve New Guards Off-White stores, as well as three Ambush stores, two Palm Angels stores, and three Off-White outlets. In addition, it operates approximately sixty New Guards franchised retail stores and four seasonal stores under various brands. Farfetch Limited was founded in 2007 and is headquartered in London, the United Kingdom. |
| DraftKings Inc. | DraftKings Inc. operates as a digital sports entertainment and gaming company in the United States and internationally. It operates through two segments, Business-to-Consumer and Business-to-Business. The company provides users with daily fantasy sports, sports betting, and iGaming opportunities, as well as media and other online consumer products. It is also involved in the design, development, and licensing of sports betting and casino gaming platform software for online and retail sportsbook, and casino gaming products. In addition, the company offers DraftKings Marketplace, a digital collectibles ecosystem designed for mainstream accessibility that offers curated initial non-fungible token drops; and advertising and sponsorship services. It distributes through various channels, including traditional websites and direct app downloads, as well as direct-to-consumer digital platforms, such as the Apple App store and the Google Play store. DraftKings Inc. was incorporated in 2011 and is headquartered in Boston, |
| Etsy, Inc. | Etsy, Inc. operates two-sided online marketplaces that connect buyers and sellers primarily in the United States, the United Kingdom, Germany, Canada, Australia, France, and India. Its primary marketplace is Etsy.com that connects artisans and entrepreneurs with various consumers. The company also offers Reverb, a musical instrument marketplace; Depop, a fashion resale marketplace; and Elo7, a Brazil-based marketplace for handmade and unique items. In addition, it offers various seller services, including Etsy Payments, a payment processing service; Etsy Ads, an advertising platform; and Shipping Labels, which allows sellers in the United States, Canada, the United Kingdom, Australia, and India to purchase discounted shipping labels. Further, the company provides various seller tools, including Shop Manager dashboard, a centralized hub for Etsy sellers to track orders, manage inventory, view metrics and statistics, and have conversations with their customers; and Sell on Etsy, an application to enable enhanced onboarding and video uploading. Additionally, it offers Etsy seller analytics pages that provides insights regarding traffic acquisition for their shops; Targeted Offers, a sales and promotions tool, and social media tool; and accounting and bookkeeping services. The company also provides educational resources comprising blog posts, video tutorials, Etsy Seller Handbook, Etsy.com online forums, and insights; Etsy Teams, a platform to build personal relationships with other Etsy sellers; and a Star Seller program. As of December 31, 2021, it connected a total of 7.5 million active sellers to 96.3 million active buyers; and had 120 million items for sale. The company was formerly known as Indieco, Inc changed its name to Etsy, Inc. in June 2006. Etsy, Inc. was founded in 2005 and is headquartered in Brooklyn, New York. |
| Coinbase Global, Inc. | Coinbase Global, Inc. provides financial infrastructure and technology for the cryptoeconomy in the United States and internationally. The company offers the primary financial account in the cryptoeconomy for retailers; a marketplace with a pool of liquidity for transacting in crypto assets for institutions; and technology and services that enable ecosystem partners to build crypto-based applications and securely accept crypto assets as payment. Coinbase Global, Inc. was founded in 2012 and is based in Wilmington, Delaware. |
| eBay Inc. | eBay Inc. operates marketplace platforms that connect buyers and sellers in the United States and internationally. The company's Marketplace platform includes its online marketplace at ebay.com and the eBay suite of mobile apps. Its platforms enable users to list, buy, sell, and pay for items through various online, mobile, and offline channels that include retailers, distributors, liquidators, import and export companies, auctioneers, catalog and mail-order companies, directories, search engines, commerce participants, shopping channels, and networks. The company was founded in 1995 and is headquartered in San Jose, California. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 89 of 184

**Exhibit C.8**
**Beckett Collectibles, LLC**
Guideline Public Company Method - Business Descriptions
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Company | Business Descriptions |
|---|---|
| Sea Limited | Sea Limited, together with its subsidiaries, engages in the digital entertainment, e-commerce, and digital financial service businesses in Southeast Asia, Latin America, rest of Asia, and internationally. It provides Garena digital entertainment platform for users to access mobile and PC online games, as well as eSports operations; and access to other entertainment content, such as livestreaming of gameplay and social features, such as user chat and online forums. The company also operates Shopee e-commerce platform, a mobile-centric marketplace that offers integrated payment and logistics infrastructure and seller services. In addition, it offers SeaMoney digital financial services to individuals and businesses, including mobile wallet and payment services AirPay, ShopeePay, SPayLater, and other digital financial services brands; and payment processing services for Shopee. The company was formerly known as Garena Interactive Holding Limited and changed its name to Sea Limited in April 2017. Sea Limited was incorporated in 2009 and is headquartered in Singapore. |
| Airbnb, Inc. | Airbnb, Inc., together with its subsidiaries, operates a platform that enables hosts to offer stays and experiences to guests worldwide. The company's marketplace model connects hosts and guests online or through mobile devices to book spaces and experiences. It primarily offers private rooms, primary homes, or vacation homes. The company was formerly known as AirBed & Breakfast, Inc. and changed its name to Airbnb, Inc. in November 2010. Airbnb, Inc. was founded in 2007 and is headquartered in San Francisco, California. |
| Alibaba Group Holding Limited | Alibaba Group Holding Limited, through its subsidiaries, provides technology infrastructure and marketing reach to merchants, brands, retailers, and other businesses to engage with their users and customers in the People's Republic of China and internationally. It operates through four segments: Core Commerce, Cloud Computing, Digital Media and Entertainment, and Innovation Initiatives and Others. The company operates Taobao Marketplace, a social commerce platform; Tmall, a third-party online and mobile commerce platform for brands and retailers; Alimama, a monetization platform; 1688.com and Alibaba.com, which are online wholesale marketplaces; AliExpress, a retail marketplace; Lazada, Trendyol, and Daraz that are e-commerce platforms; and Tmall Global and Kaola, which are import e-commerce platforms. It also operates Lingshoutong that connects FMCG manufacturers and their distributors to small retailers; Cainiao Network logistic services platform; Ele.me, an on-demand delivery and local services platform; Koubei, a restaurant and local services guide platform; and Fliggy, an online travel platform. In addition, the company offers pay-for-performance, in-feed, and display marketing services; and Taobao Ad Network and Exchange, a real-time online bidding marketing exchange. Further, it provides elastic computing, database, storage, virtualization network, large-scale computing, security, management and application, big data analytics, machine learning platform, and Internet of Things services. Additionally, the company operates Youku, an online video platform; Alibaba Pictures and other content platforms that provide online videos, films, live events, news feeds, literature, music, and others; Amap, a mobile digital map, navigation, and real-time traffic information app; DingTalk, a business efficiency app; and Tmall Genie, an AI-enabled smart speaker. The company was incorporated in 1999 and is based in Hangzhou, the People's Republic of China. |
| Amazon.com, Inc. | Amazon.com, Inc. engages in the retail sale of consumer products and subscriptions in North America and internationally. The company operates through three segments: North America, International, and Amazon Web Services (AWS). It sells merchandise and content purchased for resale from third-party sellers through physical and online stores. The company also manufactures and sells electronic devices, including Kindle, Fire tablets, Fire TVs, Rings, and Echo and other devices; provides Kindle Direct Publishing, an online service that allows independent authors and publishers to make their books available in the Kindle Store; and develops and produces media content. In addition, it offers programs that enable sellers to sell their products on its websites, as well as its stores; and programs that allow authors, musicians, filmmakers, Twitch streamers, skill and app developers, and others to publish and sell content. Further, the company provides compute, storage, database, analytics, machine learning, and other services, as well as fulfillment, advertising, publishing, and digital content subscriptions. Additionally, it offers Amazon Prime, a membership program, which provides free shipping of various items; access to streaming of movies and series; and other services. The company serves consumers, sellers, developers, enterprises, and content creators. Amazon.com, Inc. was incorporated in 1994 and is headquartered in Seattle, Washington. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 90 of 184

# Exhibit D.1

**Beckett Collectibles, LLC**
**Similar Transactions Method - Metrics**
As of January 31, 2022

Final

**Cabrillo Advisors, Inc.**

*($ mm, except multiples)*

| Closed (1) Date | Target Acquirer | Enterprise Value | Revenue LTM | EBITDA LTM | Revenue Multiple | EBITDA Multiple |
|---|---|---|---|---|---|---|
| **Data Analytics** | | | | | | |
| 1/4/2022 | Trading Cards and Collectibles Business of The Topps Company, Inc. | NA | NA | NA | NM | NM |
| | Fanatics Trading Cards | | | | | |
| 12/2/2021 | Ladder Studios, Inc. | NA | NA | NA | NM | NM |
| | Collectors Universe, Inc. | | | | | |
| 11/12/2021 | Scryer, Inc. | 198.5 | 18.3 | (16.9) | 10.8x | NM |
| | ARGUS Software, Inc. | | | | | |
| 10/4/2021 | LPA Software Solutions, LLC | 12.1 | 13.5 | 1.7 | 0.9x | 7.2x |
| | Converge Technology Solutions Corp. | | | | | |
| 4/13/2021 | Genamint, Inc. | 6,162.0 | 1,351.4 | 59.7 | 4.6x | 103.2x (x) |
| | Professional Sports Authenticator, Inc. | | | | | |
| 3/25/2021 | Infront ASA | 328.1 | 138.0 | 20.7 | 2.4x | 15.9x |
| | Inflexion Buyout V Investments LP | | | | | |
| 2/22/2021 | Collectors Universe, Inc. | 827.9 | 105.5 | 30.9 | 7.9x | 26.8x |
| | Cards Parent LP | | | | | |
| 9/26/2019 | Libring Technologies, Inc. | NA | NA | NA | NM | NM |
| | App Annie Inc. | | | | | |
| 10/1/2018 | Financial & Risk US Holdings, Inc. (nka:Refinitiv US Holdings Inc.) | 31,454.5 | 6,112.0 | 1,916.0 | 5.1x | 16.4x |
| | The Blackstone Group L.P. (nka:Blackstone Inc.) | | | | | |
| **Technology Market Place Platforms** | | | | | | |
| 11/15/2021 | WholesalePet.com | 25.1 | 3.7 | 2.8 | 6.8x (x) | 9.0x |
| | Emerge Commerce Ltd. | | | | | |
| 10/4/2021 | Vinesse, LLC | 16.4 | 20.0 | NA | 0.8x | NA |
| | Vintage Wine Estates, Inc. | | | | | |
| 9/1/2021 | Connexity, Inc. | 743.5 | 188.1 | 44.4 | 4.0x | 16.8x |
| | Taboola, Inc. | | | | | |
| 8/12/2021 | DS Distribution Inc. | 3.7 | 3.0 | NA | 1.2x | NA |
| | High Tide USA Inc. | | | | | |
| 6/15/2021 | Grubhub Inc. | 6,162.0 | 1,351.4 | 59.7 | 4.6x | 103.2x (x) |
| | Just Eat Takeaway.com N.V. | | | | | |
| 9/4/2020 | Naturally Pure Therapy Products Corp. | 5.6 | 3.6 | NA | 1.5x | NA |
| | BevCanna Enterprises Inc. | | | | | |
| 2/11/2020 | Care.com, Inc. | 522.8 | 207.4 | 14.1 | 2.5x | 37.0x |
| | IAC/InterActiveCorp (nka:Match Group, Inc.) | | | | | |
| 8/15/2019 | Reverb Holdings, Inc. | 275.0 | 36.1 | NA | 7.6x | NA |
| | Etsy, Inc. | | | | | |
| **Minimum** | | | | | 0.8x | 7.2x |
| **Lower Quartile** | | | | | 1.5x | 12.4x |
| **Average** | | | | | 4.1x | 18.4x |
| **Median** | | | | | 4.0x | 16.4x |
| **Higher Quartile** | | | | | 5.1x | 21.8x |
| **Maximum** | | | | | 10.8x | 37.0x |

Note:

(1) Data provided by Capital IQ, a division of Standard & Poor's.

An '(x)' indicates that the item has been excluded from calculations.

**Exhibit D.2**
**Beckett Collectibles, LLC**
**Similar Transactions Method - Business Descriptions**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Target Company | Business Descriptions |
|---|---|
| **Comparable Public Companies (Data Analytics)** | |
| Trading Cards and Collectibles Business of The Topps Company, Inc. | As of January 4, 2022, Trading Cards and Collectibles Business of The Topps Company, Inc. was acquired by Fanatics Trading Cards. Trading Cards and Collectibles Business of The Topps Company, Inc. comprises sports and entertainment manufacturing products. The asset is located in the United States. |
| Ladder Studios, Inc. | Ladder Studios, Inc. operates as an online price guide and analytics platform for popular graded sports cards. The company was incorporated in 2020 and is based in Roscoe, Illinois. As of December 2, 2021, Ladder Studios, Inc. operates as a subsidiary of Collectors Universe, Inc. |
| Scryer, Inc. | Scryer, Inc., doing business as Reonomy, provides a research platform that allows commercial real estate investors and lenders to conduct quant-based analyses. It collects property and market-level data in various disparate sources, proprietary validation algorithms, and analytics to redefine how commercial real estate assets and market forces are understood. Scryer, Inc. was incorporated in 2013 and is based in New York, New York. As of November 12, 2021, Scryer, Inc. operates as a subsidiary of ARGUS Software, Inc.. |
| LPA Software Solutions, LLC | LPA Software Solutions, LLC offers business data analytics, data science, and artificial intelligence related consulting services. The company was founded in 2001 and is based in Rochester, New York. As of October 4, 2021, LPA Software Solutions, LLC operates as a subsidiary of Converge Technology Solutions Corp. |
| Genamint, Inc. | Genamint, Inc. develops software for automated authentication, grading, valuation, and provenance for sports cards, coins, stamps, comics, and art. The company is based in Stony Brook, New York. As of April 13, 2021, Genamint, Inc. operates as a subsidiary of Professional Sports Authenticator, Inc. |
| Infront ASA | Infront ASA provides market data, trading solutions, and news for finance professionals and private investors in Norway, Sweden, and internationally. The company offers the Infront Professional terminal, a terminal that provides real-time market data, news, analytics, and electronic trading within the financial markets; Infront Analytics platform, which offers fundamental analysis, combined with business valuation and equity analysis tools; Infront Investment Manager to access its cloud-based products and market data; solutions for investor relations professionals and treasury needs; Infront Data, an internal provider of data on market expectations and company information; retail trading solutions; and news agency services. It also provides solutions for portfolio and advisory, regulatory and calculation, data and feeds, and publication and distribution; and analysis tool for the financial markets with chart analytics, fundamental analytics, and portfolio management, as well as operates securities trading centers. In addition, it offers a range of stock exchange data from Moscow, Frankfurt am Main, Zurich, London, New York, Chicago, Sydney, and Tokyo. The company was founded in 1998 and is headquartered in Oslo, Norway. As of March 25, 2021, Infront ASA operates as a subsidiary of Inflexion Buyout V Investments LP. |
| Cards Parent LP | Collectors Universe, Inc. provides authentication, grading, and related services to dealers, collectors, retail buyers, and sellers of coins, trading cards, event tickets, autographs, and historical and sports memorabilia in the United States. The company operates in three segments: coins, trading cards and autographs, and other collectibles. It also publishes magazines that provide market prices and information for various collectibles and high-value assets that are accessible on its websites. In addition, the company offers web-based advertising services; operates an online market for graded collectible coins for dealers on a subscription basis; and promotes, manages, and operates the long beach coin shows. Collectors Universe, Inc. was founded in 1986 and is headquartered in Santa Ana, California with additional offices in Paris, Hong Kong, and Shanghai. It also has operations in New Jersey and Tokyo. As of February 5, 2021, Collectors Universe, Inc. operates as a subsidiary of Cards Parent LP. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 92 of 184

**Exhibit D.2**
Final

**Beckett Collectibles, LLC**
**Cabrillo Advisors, Inc.**

**Similar Transactions Method - Business Descriptions**
As of January 31, 2022

| Target Company | Business Descriptions |
|---|---|
| Financial & Risk US Holdings, Inc. (nka:Refinitiv US Holdings Inc.) | Libring Technologies, Inc. design and develops a SaaS reporting tool to provide data collection, aggregation, analysis, and optimization for digital publishers and app and game companies. The company integrates all partners of its customers, including SSPs, DSPs, Ad Exchanges, App Stores, Mediation, Attribution, and Analytics platforms. It also offers performance tracking, data analysis, connect acquisition and monetization performances, audit, exporting data, associate accounts for biz partners, and user-level data access. The company provides Reporting API; clean and normalized data in a single API call to power BI system, Connection Status API; provides information about the updated ad data collection status for all connections, and Events API; gives access to user-level data. Libring Technologies, Inc. is headquartered in Cambridge, Massachusetts. As of September 26, Libring Technologies, Inc. operates as a subsidiary of App Annie Inc. |
| Financial & Risk US Holdings, Inc. (nka:Refinitiv US Holdings Inc.) | Refinitiv US Holdings Inc. develops data, analytics, trading, and risk assessment tools to provide information, insights, and technology for the global financial markets. The company provides financial markets data and infrastructure for financial and trading institutions. It also offers open technology platforms that support and connect global financial market communities in areas, such as trading, investment, wealth management, regulatory and market data management, and enterprise risk and tackling financial crime. Refinitiv US Holdings Inc. develops financial data analysis products, such as Eikon Messenger community data feeds; Omnesys Nest; Work-Check risk Intelligence; DataScope; Fxall; Redi; Elektron Data Platform; and FXT. It also develops and provides data management tools, such as DataScope Select, Intelligent Tagging, and Velocity Analytics. The company also develops and provides governance, risk, and compliance tools; research and analytics tools; and trading and investing tools. Refinitiv Holdings Ltd. provides market data, including corporate actions; reference data; economic data; and consumer sentiment data. Additionally, it also offers information and data on financial benchmarks; indices; and pricing data. Additionally, it also develops and provides order routing networks handling order flow; derivatives contracts traded daily via buy-side trading platform; and foreign exchange trading platform. The company was formerly known as Financial & Risk US Holdings, Inc. and changed its name to Refinitiv US Holdings Inc. in October 2018. The company was founded in 2018 and is based in New York, New York with offices worldwide. Refinitiv US Holdings Inc. operates as a subsidiary of Refinitiv Parent Limited. |

**Data Analytics**

| Target Company | Business Descriptions |
|---|---|
| WholesalePet.com | WholesalePet.com operates an online wholesale platform for pet products. The company offers beds and crates; bowls and feeding supplies; collars, leads, and accessories; grooming and shampoos; pet apparels; health and safety products; stain, odor, and clean-up products; special occasion products; totes and carriers; training; and travel products. It also provides cat beds and furniture, cat collars, cat health and grooming, cat litter accessories, cat treats, cat food, catnip, fun cat toys, bird products, fish products, small animal products, and horse products; decors, dishware and towels, doormats and rugs, gates, pens, and stairs, magnets and stickers, miscellaneous, pet barriers, and picture frames for home; and blankets and pillows, jewelry, key chains, people apparel, shopping totes and bags, and gifts for pet lovers. The company serves retailers of pet products. It sells products through a network of specialty distributors. The company was founded in 2001 and is based in Richmond, Virginia. As of November 15, 2021, WholesalePet.com operates as a subsidiary of Emerge Commerce Ltd. |
| Vinesse, LLC | Vinesse, LLC engages in the online retail of wine. It primarily offers white, red, and sparkling wines. The company was founded in 1993 and is based in Westlake Village, California. As of October 4, 2021, Vinesse, LLC operates as a subsidiary of Vintage Wine Estates, Inc. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 93 of 184

# Exhibit D.2

Final

**Beckett Collectibles, LLC**

**Cabrillo Advisors, Inc.**

**Similar Transactions Method - Business Descriptions**
As of January 31, 2022

| Target Company | Business Descriptions |
|---|---|
| Connexity, Inc. | Connexity, Inc. operates e-Commerce media platforms serving direct merchants and publishers in the United States and Europe. Its platforms enable merchants to reach relevant shoppers on the open web via its publisher network, as well as bespoke search platform integrations; publishers to launch their own shopping section on their websites giving users a contextual and relevant shopping experience; and publishers to automatically integrate product offerings into their editorial content allowing readers to instantly purchase relevant products based on the articles they are reading. Connexity, Inc. was formerly known as Shopzilla, Inc. and changed its name to Connexity, Inc. in September 2014. The company was founded in 1996 and is based in Santa Monica, California with additional offices in London, United Kingdom; and Karlsruhe, Germany. Connexity, Inc. operates as a subsidiary of Taboola, |
| DS Distribution Inc. | DS Distribution Inc. operates an e-commerce platform that retails bongs, glass pipes, and vaporizers. The company was founded in 2014 and is based in Piscataway, New Jersey. As of August 12, 2021, DS Distribution Inc. operates as a subsidiary of High Tide USA Inc. |
| Grubhub Inc. | Grubhub Inc., together with its subsidiaries, provides an online and mobile platform for restaurant pick-up and delivery orders in the United States. The company connects approximately 300,000 local restaurants with diners in various cities. It offers mobile applications and mobile Websites; and operates Websites through grubhub.com, seamless.com, and menupages.com. The company also provides corporate program that offers employees with various food and ordering options, including options for individual meals, group ordering, and catering, as well as proprietary tools that consolidate various food ordering into a single online account. In addition, it offers Grubhub for Restaurants, a responsive web application that can be accessed from computers and mobile devices, as well as Grubhub-provided tablets; GH+ subscription program to diners; delivery services to restaurants; point of sale (POS) integration, which allows restaurants to manage Grubhub orders and update their menus directly from their existing POS system; and Website and mobile application design and hosting services for restaurants, as well as technology and fulfillment services, including order transmission and customer relationship management tools. The company was formerly known as GrubHub Seamless Inc. and changed its name to Grubhub Inc. in February 2014. Grubhub Inc. was founded in 1999 and is headquartered in Chicago, Illinois. As of June 15, 2021, Grubhub Inc. operates as a subsidiary of Just Eat |
| Naturally Pure Therapy Products Corp. | Naturally Pure Therapy Products Corp. operates as an e-commerce company, which engages in online retailing of natural health products, including nutraceutical and hemp-based cannabidiol products in North America and Western Europe. The company is based in the United States. As of September 4, 2020, Naturally Pure Therapy Products Corp. operates as a subsidiary of BevCanna Enterprises Inc. |
| Care.com, Inc. | Care.com, Inc. operates an online marketplace for finding and managing family care in the United States and internationally. The company helps families to address their lifecycle of care needs, including child care, senior care, and special needs care, as well as other non-medical family care needs, such as pet care, tutoring, and housekeeping; and enables caregivers to find full-time and part-time employment opportunities. Its consumer matching solutions allow families to search for, connect with, qualify, vet, and select caregivers. The company also provides caregivers with solutions to create personal profiles, describe their skills and experience, and otherwise differentiate and market themselves in a marketplace. In addition, it offers consumer payments solutions that provide families various options to manage their financial relationship with their caregiver, such as Care.com HomePay, a payroll and tax product for families that employ nannies, housekeepers, or other domestic employees, as well as peer-to-peer payments solution that enables families to make electronic payments to their caregivers using Website or mobile apps. Further, the company provides solutions for employers through Care@Work; and recruiting and marketing solutions for care-related businesses, such as day care centers, nanny agencies, and home care agencies. Care.com, Inc. was founded in 2006 and is headquartered in Waltham, Massachusetts. As of February 11, 2020, Care.com, Inc. operates as a subsidiary of IAC/InterActiveCorp. |
| Reverb Holdings, Inc. | Reverb Holdings, Inc. operates an online portal for musicians and dealers to buy, sell, and trade new, used, and vintage gears and guitars. The company was founded in 2013 and is based in Chicago, Illinois. As of August 15, 2019, Reverb Holdings, Inc. operates as a subsidiary of Etsy, Inc. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 94 of 184

**Exhibit E.1**
**Beckett Collectibles, LLC**
**Income Approach - Discounted Cash Flow Method**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| | | | | **Calculation of Enterprise Value** | | | | |
|---|---|---|---|---|---|---|---|---|

| Fiscal Year Ending December 31 | | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
|---|---|---|---|---|---|---|---|---|---|---|
| Debt-Free Net Cash Flows ("DFNCF") (1) | | $ | 28,485,685 | $ 74,402,487 | $ 218,611,603 | $ 277,623,179 | $ 313,157,506 | $ 311,568,371 | $ 304,089,010 | $ 310,811,391 |
| | | | | | | | | | | |
| Number of Months | | | 11 | 12 | 12 | 12 | 12 | 12 | 12 | |
| Partial Period Adjustment | | | 0.92 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Adjusted Debt-Free Net Cash Flows | | $ | 26,066,352 | $ 74,402,487 | $ 218,611,603 | $ 277,623,179 | $ 313,157,506 | $ 311,568,371 | $ 304,089,010 | |
| Discount Period | | | 0.46 | 1.42 | 2.42 | 3.42 | 4.42 | 5.42 | 6.42 | |
| | | | | | | | | | | |
| Mid-Year Present Value Factor @ (2) WACC 25.0% | | | 0.90294 | 0.72923 | 0.58339 | 0.46671 | 0.37337 | 0.29869 | 0.23895 | |
| | | | | | | | | | | |
| Present Value of Debt-Free Net Cash Flows | | $ | 23,536,431 | $ 54,256,671 | $ 127,534,854 | $ 129,569,085 | $ 116,922,604 | $ 93,063,419 | $ 72,663,507 | |

| Sum of Present Values | | $ | 617,546,572 |
|---|---|---|---|

**Gordon Growth Analysis**

| Terminal Cash Flow Valuation Year | | | 2029 |
|---|---|---|---|

| | | | | | | **Sensitivity Analysis** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DFNCF in Terminal Year | | $ | 310,811,391 | | | | WACC | | | |
| | | | | | | 23.0% | 24.0% | 25.0% | 26.0% | 27.0% |
| WACC | | | 25.0% | | 2.0% | $ 1,048,649,000 | $ 992,003,000 | $ 940,465,000 | $ 893,394,000 | $ 850,248,000 |
| Less: Terminal Growth Rate | | | 3.0% | Growth | 2.5% | 1,058,215,000 | 1,000,269,000 | 947,641,000 | 899,650,000 | 855,724,000 |
| Capitalization Rate | | | 22.0% | Rate | 3.0% | 1,068,260,000 | 1,008,928,000 | 955,143,000 | 906,178,000 | 861,428,000 |
| Exit Value | | $ | 1,412,779,052 | | 3.5% | 1,078,819,000 | 1,018,010,000 | 962,994,000 | 912,996,000 | 867,375,000 |
| PV Factor | | | 0.24 | | 4.0% | 1,089,935,000 | 1,027,547,000 | 971,219,000 | 920,124,000 | 873,580,000 |
| Terminal Value | | | 337,590,235 | | | | | | | |
| PV of DFNCF | | | 617,546,572 | | | | | | | |
| PV of Tax Amortization Benefit | (3) | | 6,352 | | | | | | | |

| Indicated Enterprise Value, Rounded | | $ | 955,143,000 |
|---|---|---|---|

Notes:
(1) See Exhibit E.2 for the underlying projections.
(2) See Exhibit E.6 for further details.
(3) See Exhibit E.5.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 95 of 184

**Exhibit E.2**
**Beckett Collectibles, LLC**
**Calculation of Debt-Free Net Cash Flow (1)**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

**Calculation of Debt-Free Net Cash Flow**

| | | | | | | | | Terminal Year |
|---|---|---|---|---|---|---|---|---|
| **Fiscal Year Ending December 31** | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | |
| | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* |
| **Revenue** | 75,000,000 | 175,000,000 | 500,000,000 | 750,000,000 | 937,500,000 | 1,031,250,000 | 1,082,812,500 | 1,115,296,875 |
| % Growth | 41.1% | 133.3% | 185.7% | 50.0% | 25.0% | 10.0% | 5.0% | 3.0% |
| Cost of Sales | 6,000,000 | 14,000,000 | 40,000,000 | 60,000,000 | 75,000,000 | 82,500,000 | 86,625,000 | 89,223,750 |
| **Gross Profit** | 69,000,000 | 161,000,000 | 460,000,000 | 690,000,000 | 862,500,000 | 948,750,000 | 996,187,500 | 1,026,073,125 |
| Gross Profit Margin | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% |
| **Operating Expenses** | | | | | | | | |
| Selling and Marketing | 721,374 | 1,683,206 | 5,038,169 | 7,900,764 | 10,305,345 | 11,808,208 | 12,894,563 | 13,281,400 |
| General and Administrative | 30,778,626 | 71,816,794 | 214,961,831 | 337,099,236 | 439,694,655 | 503,816,792 | 550,167,937 | 566,672,975 |
| **Total Operating Expenses** | 31,500,000 | 73,500,000 | 220,000,000 | 345,000,000 | 450,000,000 | 515,625,000 | 563,062,500 | 579,954,375 |
| **EBITDA** | 37,500,000 | 87,500,000 | 240,000,000 | 345,000,000 | 412,500,000 | 433,125,000 | 433,125,000 | 446,118,750 |
| **EBITDA (% of Revenue)** | 50.0% | 50.0% | 48.0% | 46.0% | 44.0% | 42.0% | 40.0% | 40.0% |
| Depreciation | 885,061 | 2,197,561 | 5,947,561 | 11,250,000 | 17,718,750 | 24,140,625 | 28,511,719 | 33,458,906 |
| Amortization | 30,714 | 30,714 | 30,714 | 30,714 | 30,714 | 30,714 | 30,714 | - |
| **Adjusted EBIT** | 36,584,226 | 85,271,726 | 234,021,726 | 333,719,286 | 394,750,536 | 408,953,661 | 404,582,567 | 412,659,844 |
| Less: Taxes (3)    26.0% | (9,511,899) | (22,170,649) | (60,845,649) | (86,767,014) | (102,635,139) | (106,327,952) | (105,191,468) | (107,291,559) |
| **Debt-Free Gross Cash Flow** | 27,072,327 | 63,101,077 | 173,176,077 | 246,952,272 | 292,115,397 | 302,625,709 | 299,391,100 | 305,368,284 |
| Changes in Working Capital (4)    -16.8% | 2,747,583 | 14,323,136 | 54,457,252 | 41,890,194 | 31,417,645 | 15,708,823 | 8,639,852 | 5,443,107 |
| Depreciation | 885,061 | 2,197,561 | 5,947,561 | 11,250,000 | 17,718,750 | 24,140,625 | 28,511,719 | 33,458,906 |
| Amortization | 30,714 | 30,714 | 30,714 | 30,714 | 30,714 | 30,714 | 30,714 | - |
| Capital Expenditures (5)    3.0% | (2,250,000) | (5,250,000) | (15,000,000) | (22,500,000) | (28,125,000) | (30,937,500) | (32,484,375) | (33,458,906) |
| **Debt-Free Net Cash Flow** | $ 28,485,685 | $ 74,402,487 | $ 218,611,603 | $ 277,623,179 | $ 313,157,506 | $ 311,568,371 | $ 304,089,010 | $ 310,811,391 |

Notes:
(1) Projections through 2024 were provided by Management and extended to normalize growth.
(2) Bonus depreciation was calculated in accordance with guidelines specified in the Tax Cuts and Jobs Act, 2017.
(3) Estimated applicable consolidated corporate income tax rate of 26.0%.
(4) Debt-Free Cash-Free net working capital calculated based on the data provided by Management and an analysis of guideline public companies.
(5) Capital expenditures were considered based on the data provided by Management and an analysis of guideline public companies.

| | Common Size as a % of Revenue | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 |
| | projected | projected | projected | projected | projected | projected | projected | projected |
| **Revenue** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Cost of Sales** | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% | 8.0% |
| **Gross Profit** | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% | 92.0% |
| **Operating Expenses** | | | | | | | | |
| Selling and Marketing | 1.0% | 1.0% | 1.0% | 1.1% | 1.1% | 1.1% | 1.2% | 1.2% |
| General and Administrative | 41.0% | 41.0% | 43.0% | 44.9% | 46.9% | 48.9% | 50.8% | 50.8% |
| **Total Operating Expenses** | 42.0% | 42.0% | 44.0% | 46.0% | 48.0% | 50.0% | 52.0% | 52.0% |
| **EBITDA** | 50.0% | 50.0% | 48.0% | 46.0% | 44.0% | 42.0% | 40.0% | 40.0% |
| Depreciation | 1.2% | 1.3% | 1.2% | 1.5% | 1.9% | 2.3% | 2.6% | 3.0% |
| Bonus Depreciation | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Adjusted EBIT** | 48.8% | 48.7% | 46.8% | 44.5% | 42.1% | 39.7% | 37.4% | 37.0% |
| Less: Provision for Income Tax | -12.7% | -12.7% | -12.2% | -11.6% | -10.9% | -10.3% | -9.7% | -9.6% |
| **Debt-Free Gross Cash Flow** | 36.1% | 36.1% | 34.6% | 32.9% | 31.2% | 29.3% | 27.6% | 27.4% |
| Depreciation | 1.2% | 1.3% | 1.2% | 1.5% | 1.9% | 2.3% | 2.6% | 3.0% |
| Bonus Depreciation | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Debt-Free Net Working Capital** | | | | | | | | |
| Less: Changes in Debt-Free Working Capital | 3.7% | 8.2% | 10.9% | 5.6% | 3.4% | 1.5% | 0.8% | 0.5% |
| Less: Capital Expenditures | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| **Debt-Free Net Cash Flow** | 38.0% | 42.5% | 43.7% | 37.0% | 33.4% | 30.2% | 28.1% | 27.9% |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 97 of 184

# Exhibit E.4

**Beckett Collectibles, LLC**
**Debt Free Cash Free Net Working Capital**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Debt Free Net Working Capital | | | | | | |
|---|---|---|---|---|---|---|

| Fiscal Year Ending December 31 | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 |
|---|---|---|---|---|---|---|
| | *Actual* | *Actual* | *Actual* | *Projected* | *Projected* | *Projected* |
| Revenue (1) | $ 23,170,421 | $ 33,654,228 | $ 53,151,632 | $ 75,000,000 | $ 175,000,000 | $ 500,000,000 |
| **Current Assets (2)** | | | | | | |
| Cash and Cash Equivalents | $ 2,321,328 | $ 2,824,784 | $ 2,955,600 | | | |
| Accounts Receivables | 351,854 | 516,049 | 504,907 | | | |
| Inventory | 441,214 | 594,059 | 777,054 | | | |
| Other Current Assets | 976,947 | 1,877,128 | 485,835 | | | |
| Total Current Assets | $ 4,091,344 | $ 5,812,019 | $ 4,723,395 | | | |
| **Current Liabilities (2)** | | | | | | |
| Accounts Payable | $ 777,255 | $ 679,537 | $ 1,246,458 | | | |
| Accrued Expenses | 1,493,948 | 3,730,779 | 6,929,176 | | | |
| Short Term Debt | 50,000 | 50,000 | - | | | |
| Deferred Revenue | 2,735,330 | 4,433,926 | 5,464,882 | | | |
| Other Liabilities | 980,326 | 1,279,058 | 379,695 | | | |
| Total Current Liabilities | $ 6,036,858 | $ 10,173,300 | $ 14,020,212 | | | |
| Working Capital | $ (1,945,515) | $ (4,361,281) | $ (9,296,817) | | | |
| Less: Cash | (2,321,328) | (2,824,784) | (2,955,600) | | | |
| Add: Interest Bearing Debt | 50,000 | 50,000 | - | | | |
| Debt Free Net Working Capital (DFNWC) (3) | $ (4,216,843) | $ (7,136,065) | $ (12,252,417) | $ (15,000,000) | $ (29,323,136) | $ (83,780,388) |
| As a Percentage of Revenue | -18.2% | -21.2% | -23.1% | -20.0% | -16.8% | -16.8% |
| Incremental Debt Free Net Working Capital | N/A | $ 2,919,222 | $ 5,116,352 | $ 2,747,583 | $ 14,323,136 | $ 54,457,252 |
| Normalized DFNWC as a % of Revenue | **-16.8%** | | | | | |

Notes:
(1) See Exhibit F.1 and Exhibit E.2.
(2) See Exhibit F.2.
(3) Normalized level estimated beyond 2021.

# Exhibit E.4
## Beckett Collectibles, LLC
### Debt Free Cash Free Net Working Capital
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

**Debt Free Net Working Capital**

| Fiscal Year Ending December 31 | 2025 Projected | 2026 Projected | 2027 Projected | 2028 Projected | 2029 Projected |
|---|---|---|---|---|---|
| Revenue (1) | $ 750,000,000 | $ 937,500,000 | $ 1,031,250,000 | $ 1,082,812,500 | $ 1,115,296,875 |
| **Current Assets (2)** | | | | | |
| Cash and Cash Equivalents | | | | | |
| Accounts Receivables | | | | | |
| Inventory | | | | | |
| Other Current Assets | | | | | |
| Total Current Assets | | | | | |
| **Current Liabilities (2)** | | | | | |
| Accounts Payable | | | | | |
| Accrued Expenses | | | | | |
| Short Term Debt | | | | | |
| Deferred Revenue | | | | | |
| Other Liabilities | | | | | |
| Total Current Liabilities | | | | | |
| Working Capital | | | | | |
| Less: Cash | | | | | |
| Add: Interest Bearing Debt | | | | | |
| Debt Free Net Working Capital (DFNWC) (3) | $ (125,670,581) | $ (157,088,227) | $ (172,797,049) | $ (181,436,902) | $ (186,880,009) |
| As a Percentage of Revenue | -16.8% | -16.8% | -16.8% | -16.8% | -16.8% |
| Incremental Debt Free Net Working Capital | $ 41,890,194 | $ 31,417,645 | $ 15,708,823 | $ 8,639,852 | $ 5,443,107 |

Normalized DFNWC as a % of Revenue     **-16.8%**

Notes:
(1) See Exhibit F.1 and Exhibit E.2.
(2) See Exhibit F.2.
(3) Normalized level estimated beyond 2021.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 99 of 184

| | | For the Fiscal Years Ending December 31, | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 |
| Intangible Asset | | $ 30,714 | $ 30,714 | $ 30,714 | $ 30,714 | $ 30,714 | $ 30,714 | $ 30,714 | $ 30,714 |
| **Total Tax Amortization (1)** | | **$ 30,714** | **$ 30,714** | **$ 30,714** | **$ 30,714** | **$ 30,714** | **$ 30,714** | **$ 30,714** | **$ 30,714** |
| Tax Rate | 26.0% | | | | | | | | |
| | | | | | | | | | |
| Tax Savings Due to Amortization | | $ 7,986 | $ 7,986 | $ 7,986 | $ 7,986 | $ 7,986 | $ 7,986 | $ 7,986 | $ 7,986 |
| Time to Midpoint | | 7.42 | 8.42 | 9.42 | 10.42 | 11.42 | 12.42 | 13.42 | 14.42 |
| Present Value Factor | 25.0% | 0.19116 | 0.15293 | 0.12234 | 0.09788 | 0.07830 | 0.06264 | 0.05011 | 0.04009 |
| Present Value of Savings Due to Amortization | | $ 1,527 | $ 1,221 | $ 977 | $ 782 | $ 625 | $ 500 | $ 400 | $ 320 |
| | | | | | | | | | |
| **Tax Savings Due to Amortization** | | **$ 6,352** | | | | | | | |

Note:

(1) Tax amortization figures are calculated based on information provided by Management.

**Exhibit E.6**
**Beckett Collectibles, LLC**
**Weighted Average Cost of Capital**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Capital Asset Pricing Model (CAPM) | | |
|---|---|---|

**Cost of Equity**

| | | |
|---|---|---|
| Risk-free Rate of Return (Rf) | (3) | 2.2% |
| Long-term Equity Risk Premium (ERp) | (4) | 6.2% |
| Beta (B) | (5) | 1.43 |
| Size Premium (Sp) | (6) | 1.2% |
| Unsystematic Risk Premium (URp) | (7) | 14.0% |
| **Cost of Equity (Ke)    (1)** | | 26.3% |
| | | |
| **Cost of Debt (Kd)** | (8) | 3.7% |
| | | |
| Percent Debt (Wd) | (9) | 4.4% |
| Percent Equity (We) | (9) | 95.6% |
| Income Tax Rate (T) | (10) | 26.0% |
| | | |
| **Weighted Average Cost of Capital (rounded)    (2)** | | 25.0% |

Notes:

(1) Ke = Rf + (B x Erp) + Sp + URp

(2) WACC = [Ke x We] + [Kd(1-T) x Wd]

(3) Risk-free rate based on the yield of the 20-year U.S. T-note as of January 31, 2022 per the Federal Reserve. Source: Capital IQ.

(4) Long-horizon expected ERp (supply-side): historical ERp minus price-to-earnings ratio calculated using three-year average earnings. Source: Duff & Phelps Cost of Capital Navigator 2022.

(5) Beckett Collectibles' beta was derived from the unlevered historical betas of the guideline companies, adjusted to a prospective market beta and relevered to reflect the concluded capital structure. See Exhibit E.7. Source: Capital IQ.

(6) Small Stock Premium for the 8 - small decile companies. Source: Duff & Phelps Cost of Capital Navigator 2022.

(7) The Company faces risks pertaining to competition and forecast achievement.  Considering these factors, an unsystematic risk of 14.0% was selected and applied.

(8) Moody's seasoned Baa bond rate as of January 31, 2022.

(9) The capital structure was estimated based on the capital structure of the guideline companies.

(10) Estimated applicable corporate income tax rate.

**Exhibit E.7**
**Beckett Collectibles, LLC**
Beta Calculations
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Guideline Companies | Market Cap. of Common Stock (1) | Add: Preferred Stock | Add: Long Term Debt (1) | Add: Minority Interest | MVIC | Equity Percentage | Preferred Stock Percentage | Minority Interest Percentage | Debt Percentage | Tax Rate | Levered Beta | Unlevered Beta (2) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | | | | |
| comScore, Inc. | $ 249.1 | $ 187.9 | $ 64.6 | $ - | $ 501.6 | 49.7% | 37.5% | 0.0% | 50.3% | 26.0% | 1.56 | 0.89 | |
| Similarweb Ltd. | 1,072.5 | 135.8 | 30.0 | - | 1,238.3 | 86.6% | 11.0% | 0.0% | 13.4% | 26.0% | N/A | N/A | |
| MarketWise, Inc. | 1,843.7 | - | 8.4 | (383.6) | 1,468.6 | 125.5% | 0.0% | -26.1% | -25.5% | 26.0% | 0.77 | 0.90 | |
| Dun & Bradstreet Holdings, Inc. | 8,649.7 | - | 3,830.2 | 64.1 | 12,544.0 | 69.0% | 0.0% | 0.5% | 31.0% | 26.0% | 0.48 | 0.36 | |
| Nielsen Holdings plc | 6,769.4 | - | 5,828.0 | 182.0 | 12,779.4 | 53.0% | 0.0% | 1.4% | 47.0% | 26.0% | 0.92 | 0.56 | |
| FactSet Research Systems Inc. | 15,946.2 | - | 856.9 | - | 16,803.2 | 94.9% | 0.0% | 0.0% | 5.1% | 26.0% | 0.93 | 0.89 | |
| Splunk Inc. | 19,676.9 | - | 3,303.1 | - | 22,980.0 | 85.6% | 0.0% | 0.0% | 14.4% | 26.0% | 1.08 | 0.96 | |
| Palantir Technologies Inc. | 27,486.1 | - | 260.1 | - | 27,746.2 | 99.1% | 0.0% | 0.0% | 0.9% | 26.0% | 1.98 | 1.96 | |
| Datadog, Inc. | 45,588.7 | - | 807.7 | - | 46,396.5 | 98.3% | 0.0% | 0.0% | 1.7% | 26.0% | 0.74 | 0.73 | |
| MSCI Inc. | 44,201.3 | - | 4,334.8 | - | 48,536.1 | 91.1% | 0.0% | 0.0% | 8.9% | 26.0% | 0.95 | 0.89 | |
| Moody's Corporation | 63,763.6 | - | 7,996.0 | 189.0 | 71,948.6 | 88.6% | 0.0% | 0.3% | 11.4% | 26.0% | 1.16 | 1.06 | |
| S&P Global Inc. | 100,016.1 | - | 4,972.0 | 3,504.0 | 108,492.1 | 92.2% | 0.0% | 3.2% | 7.8% | 26.0% | 1.02 | 0.96 | |
| **Comparable Public Companies (Technology Market Place Platforms)** | | | | | | | | | | | | | |
| Cars.com Inc. | 1,076.6 | - | 500.6 | - | 1,577.2 | 68.3% | 0.0% | 0.0% | 31.7% | 26.0% | 1.92 | 1.43 | |
| Overstock.com, Inc. | 2,062.1 | - | 54.7 | - | 2,116.8 | 97.4% | 0.0% | 0.0% | 2.6% | 26.0% | 2.30 | 2.26 | [x] |
| Vivid Seats Inc. | 1,736.8 | 244.4 | 904.3 | - | 2,885.5 | 60.2% | 8.5% | 0.0% | 39.8% | 26.0% | 0.81 | 0.54 | |
| Revolve Group, Inc. | 3,595.4 | - | 6.9 | - | 3,602.4 | 99.8% | 0.0% | 0.0% | 0.2% | 26.0% | 1.79 | 1.79 | |
| Farfetch Limited | 8,056.8 | - | 730.3 | 182.0 | 8,969.1 | 89.8% | 0.0% | 2.0% | 10.2% | 26.0% | 1.87 | 1.72 | |
| DraftKings Inc. | 8,978.5 | - | 1,318.6 | - | 10,297.2 | 87.2% | 0.0% | 0.0% | 12.8% | 26.0% | 1.27 | 1.15 | |
| Etsy, Inc. | 19,914.7 | - | 2,435.9 | - | 22,350.6 | 89.1% | 0.0% | 0.0% | 10.9% | 26.0% | 1.77 | 1.62 | |
| Coinbase Global, Inc. | 40,921.2 | - | 3,917.9 | - | 44,839.1 | 91.3% | 0.0% | 0.0% | 8.7% | 26.0% | N/A | N/A | |
| eBay Inc. | 37,604.0 | - | 9,432.0 | - | 47,036.0 | 79.9% | 0.0% | 0.0% | 20.1% | 26.0% | 1.13 | 0.95 | |
| Sea Limited | 84,464.9 | - | 1,695.5 | 38.8 | 86,199.2 | 98.0% | 0.0% | 0.0% | 2.0% | 26.0% | 1.48 | 1.45 | |
| Airbnb, Inc. | 96,414.3 | - | 2,418.5 | - | 98,832.8 | 97.6% | 0.0% | 0.0% | 2.4% | 26.0% | 1.27 | 1.25 | |
| Alibaba Group Holding Limited | 341,005.8 | - | 27,087.6 | 21,290.0 | 389,383.5 | 87.6% | 0.0% | 5.5% | 12.4% | 26.0% | 0.56 | 0.51 | |
| Amazon.com, Inc. | 1,517,116.9 | - | 139,439.0 | - | 1,656,555.9 | 91.6% | 0.0% | 0.0% | 8.4% | 26.0% | 0.62 | 0.58 | |
| **Minimum** | | | | | | **49.7%** | **0.0%** | **0.0%** | **-25.5%** | | **0.48** | **0.36** | |
| **Lower Quartile** | | | | | | **84.2%** | **0.0%** | **0.0%** | **4.4%** | | **0.84** | **0.77** | |
| **Average** | | | | | | **86.4%** | **2.4%** | **-0.5%** | **13.6%** | | **1.18** | **1.05** | |
| **Median** | | | | | | **89.5%** | **0.0%** | **0.0%** | **10.5%** | | **1.10** | **0.95** | |
| **Higher Quartile** | | | | | | **95.6%** | **0.0%** | **0.1%** | **15.8%** | | **1.54** | **1.38** | |
| **Maximum** | | | | | | **125.5%** | **37.5%** | **5.5%** | **50.3%** | | **1.98** | **1.96** | |
| **Selected** | **Higher Quartile** | | | | | **95.6%** | **0.0%** | **0.1%** | **4.4%** | **26.0%** | **1.54** | **1.38** | |
| **Relevered Beta (3)** | | | | | | | | | | | | **1.43** | |

Notes:
(1) See Exhibit C.2.
(2) Unlevered Beta = Adjusted Beta / [1+(1-Tax Rate) x Debt-to-Equity]
(3) Relevered Beta = Unlevered Beta x [1+(1-Tax Rate) x Debt-to-Equity]
Data in $ Millions
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 102 of 184

# Supporting Exhibits

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 103 of 184

**Exhibit F.1**
**Beckett Collectibles, LLC**
**Financial Statements**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Historical Income Statements (1) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | For the Year Ended December 31, 2019 | % of Sales | For the Year Ended December 31, 2020 | % of Sales | For the Year Ended December 31, 2021 | % of Sales | Latest Twelve Months Ended January 31, 2022 | % of Sales | For the One Months Ended January 31, 2022 | % of Sales |
| **Revenue** | | | | | | | | | | |
| Grading and Authentication | $ 15,435,014 | 66.6% | $ 24,167,238 | 71.8% | $ 39,886,609 | 75.0% | $ 40,143,389 | 75.0% | $ 2,643,976 | 72.9% |
| Online & E-Commerce | 4,109,123 | 17.7% | 5,663,168 | 16.8% | 6,975,248 | 13.1% | 7,014,008 | 13.1% | 539,092 | 14.9% |
| Print & Publications | 3,473,176 | 15.0% | 3,659,568 | 10.9% | 4,952,213 | 9.3% | 4,992,956 | 9.3% | 390,827 | 10.8% |
| Other | 153,108 | 0.7% | 164,253 | 0.5% | 1,337,562 | 2.5% | 1,363,272 | 2.5% | 54,009 | 1.5% |
| **Total Revenue** | **23,170,421** | **100.0%** | **33,654,228** | **100.0%** | **53,151,632** | **100.0%** | **53,513,625** | **100.0%** | **3,627,904** | **100.0%** |
| Costs of Sales | 2,681,183 | 11.6% | 3,051,396 | 9.1% | 3,857,387 | 7.3% | 3,961,175 | 7.4% | 373,113 | 10.3% |
| **Gross Profit** | **20,489,238** | **88.4%** | **30,602,832** | **90.9%** | **49,294,244** | **92.7%** | **49,552,451** | **92.6%** | **3,254,791** | **89.7%** |
| **Operating Expenses** | | | | | | | | | | |
| Selling and Marketing | 588,735 | 2.5% | 431,201 | 1.3% | 506,281 | 1.0% | 497,316 | 0.9% | 6,451 | 0.2% |
| General and Administrative | 12,892,765 | 55.6% | 15,183,609 | 45.1% | 21,601,310 | 40.6% | 21,867,767 | 40.9% | 1,668,213 | 46.0% |
| **Total Operating Expenses** | **13,481,500** | **58.2%** | **15,614,810** | **46.4%** | **22,107,591** | **41.6%** | **22,365,083** | **41.8%** | **1,674,664** | **46.2%** |
| **EBITDA** | **7,007,738** | **30.2%** | **14,988,022** | **44.5%** | **27,186,654** | **51.1%** | **27,187,368** | **50.8%** | **1,580,127** | **43.6%** |
| Depreciation and Amortization | 377,596 | 1.6% | 370,173 | 1.1% | 437,780 | 0.8% | 439,592 | 0.8% | 42,534 | 1.2% |
| **EBIT** | **6,630,142** | **28.6%** | **14,617,849** | **43.4%** | **26,748,874** | **50.3%** | **26,747,776** | **50.0%** | **1,537,593** | **42.4%** |
| **Other Income/(Expense)** | | | | | | | | | | |
| Interest, Net | (1,941,136) | (8.4%) | (1,684,240) | (5.0%) | (583,208) | (1.1%) | (468,721) | (0.9%) | - | 0.0% |
| Financing Fees | (32,587) | (0.1%) | (48,352) | (0.1%) | - | 0.0% | - | 0.0% | - | 0.0% |
| Other, Net | (3,634,908) | (15.7%) | (1,128,685) | (3.4%) | (5,140,595) | (9.7%) | (4,810,065) | (9.0%) | (9,470) | (0.3%) |
| **Total Other Income/(Expense)** | **(5,608,631)** | **(24.2%)** | **(2,861,277)** | **(8.5%)** | **(5,723,803)** | **(10.8%)** | **(5,278,786)** | **(9.9%)** | **(9,470)** | **(0.3%)** |
| **Net Income/(Loss)** | **$ 1,021,511** | **4.4%** | **$ 11,756,572** | **34.9%** | **$ 21,025,071** | **39.6%** | **$ 21,468,989** | **40.1%** | **$ 1,528,124** | **42.1%** |
| **EBITDA** | **7,007,738** | **30.2%** | **14,988,022** | **44.5%** | **27,186,654** | **51.1%** | **27,187,368** | **50.8%** | **1,580,127** | **43.6%** |
| **Management Addbacks** | | | | | | | | | | |
| Refinancing expenses | 1,168,489 | 5.0% | 1,328,364 | 3.9% | 5,416,378 | 10.2% | 5,167,368 | 9.7% | 90,990 | 2.5% |
| Other, Net | (3,634,908) | (15.7%) | (1,128,685) | (3.4%) | (5,140,595) | (9.7%) | (4,810,065) | (9.0%) | (9,470) | (0.3%) |
| Intercompany Elimination | 2,744,224 | 11.8% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| IOC Mark Up | 249,979 | 1.1% | 211,234 | 0.6% | 144,706 | 0.3% | 141,337 | 0.3% | 15,000 | 0.4% |
| M&A expenses | 262,543 | 1.1% | 850,900 | 2.5% | - | 0.0% | - | 0.0% | - | 0.0% |
| Compensation related expenses | 392,626 | 1.7% | - | 0.0% | - | 0.0% | - | 0.0% | - | 0.0% |
| Others / Miscellaneous Expenses | - | 0.0% | - | 0.0% | 1,421,252 | 2.7% | 1,436,252 | 2.7% | 112,500 | 3.1% |
| Legal related expenses | - | 0.0% | - | 0.0% | 59,977 | 0.1% | 59,977 | 0.1% | - | 0.0% |
| **Total Management Addbacks** | **1,182,953** | **5.1%** | **1,261,813** | **3.7%** | **1,901,719** | **3.6%** | **1,994,871** | **3.7%** | **209,020** | **5.8%** |
| **Adjusted EBITDA (2)** | **$ 8,190,691** | **35.3%** | **$ 16,249,835** | **48.3%** | **$ 29,088,373** | **54.7%** | **$ 29,182,239** | **54.5%** | **$ 1,789,148** | **49.3%** |

Note:
(1) Income Statements were prepared by Management for internal use and were not audited.
(2) EBITDA adjustments provided by Management.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 104 of 184

**Exhibit F.2**
**Beckett Collectibles, LLC**
**Financial Statements**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Historical Balance Sheets (1) | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | **As of** | | **As of** | | **As of** | | **As of** | |
| | **December 31, 2019** | **%** | **December 31, 2020** | **%** | **December 31, 2021** | **%** | **January 31, 2022** | **%** |
| **ASSETS** | | | | | | | | |
| Cash and Cash Equivalents | $ 2,321,328 | 42.0% | $ 2,824,784 | 39.1% | $ 2,955,600 | 135.8% | $ 2,256,697 | 96.5% |
| Accounts Receivables | 351,854 | 6.4% | 516,049 | 7.1% | 504,907 | 23.2% | 561,761 | 24.0% |
| Inventory | 441,214 | 8.0% | 594,059 | 8.2% | 777,054 | 35.7% | 738,700 | 31.6% |
| Other Current Assets | 976,947 | 17.7% | 1,877,128 | 26.0% | 485,835 | 22.3% | 432,390 | 18.5% |
| Total Current Assets | 4,091,344 | 73.9% | 5,812,019 | 80.4% | 4,723,395 | 217.0% | 3,989,547 | 170.5% |
| Fixed Assets | 2,016,660 | 36.4% | 2,358,217 | 32.6% | 3,973,153 | 182.5% | 4,000,790 | 171.0% |
| Less: Depreciation | (1,318,468) | (23.8%) | (1,628,799) | (22.5%) | (3,005,471) | (138.1%) | (3,035,471) | (129.8%) |
| Net Fixed Assets | 698,193 | 12.6% | 729,419 | 10.1% | 967,682 | 44.5% | 965,319 | 41.3% |
| Intangible Assets | 509,009 | 9.2% | 509,009 | 7.0% | 460,708 | 21.2% | 460,708 | 19.7% |
| Less: Amortization | (368,621) | (6.7%) | (428,462) | (5.9%) | (426,840) | (19.6%) | (430,320) | (18.4%) |
| Intangible Assets, Net | 140,388 | 2.5% | 80,546 | 1.1% | 33,869 | 1.6% | 30,388 | 1.3% |
| Goodwill | 603,592 | 10.9% | 603,592 | 8.4% | 603,592 | 27.7% | 603,592 | 25.8% |
| Intercompany Receivable | - | 0.0% | - | 0.0% | (5,553,972) | (255.1%) | (4,651,737) | (198.8%) |
| Investments | - | 0.0% | - | 0.0% | 1,402,238 | 64.4% | 1,402,238 | 59.9% |
| **TOTAL ASSETS** | $ 5,533,516 | 100.0% | $ 7,225,576 | 100.0% | $ 2,176,803 | 100.0% | $ 2,339,347 | 100.0% |
| **LIABILITIES & EQUITY** | | | | | | | | |
| Accounts Payable | 777,255 | 14.0% | 679,537 | 9.4% | 1,246,458 | 57.3% | 1,335,367 | 57.1% |
| Accrued Expenses | 1,493,948 | 27.0% | 3,730,779 | 51.6% | 6,929,176 | 318.3% | 5,298,475 | 226.5% |
| Short Term Debt | 50,000 | 0.9% | 50,000 | 0.7% | - | 0.0% | - | 0.0% |
| Deferred Revenue | 2,735,330 | 49.4% | 4,433,926 | 61.4% | 5,464,882 | 251.1% | 5,152,767 | 220.3% |
| Other Liabilities | 980,326 | 17.7% | 1,279,058 | 17.7% | 379,695 | 17.4% | 947,009 | 40.5% |
| Total Current Liabilities | 6,036,858 | 109.1% | 10,173,300 | 140.8% | 14,020,212 | 644.1% | 12,733,617 | 544.3% |
| Loans | 18,076,410 | 326.7% | 15,355,921 | 212.5% | - | 0.0% | - | 0.0% |
| Capital Leases, Less Current Portion | - | 0.0% | - | 0.0% | 279,802 | 12.9% | 277,063 | 11.8% |
| Other Long Term Liabilities | - | 0.0% | 417,553 | 5.8% | - | 0.0% | - | 0.0% |
| Total Liabilities | 24,113,269 | 435.8% | 25,946,775 | 359.1% | 14,300,014 | 656.9% | 13,010,680 | 556.2% |
| Common Stock | 13,510,630 | 244.2% | 13,510,630 | 187.0% | 14,912,868 | 685.1% | 14,912,868 | 637.5% |
| Contribution/Distribution | (42,839,621) | (774.2%) | (54,737,640) | (757.6%) | (70,566,961) | (3241.8%) | (70,619,234) | (3018.8%) |
| Retained Earnings | 10,749,239 | 194.3% | 22,505,810 | 311.5% | 43,530,882 | 1999.8% | 45,035,033 | 1925.1% |
| **Total Equity** | (18,579,753) | (335.8%) | (18,721,199) | (259.1%) | (12,123,211) | (556.9%) | (10,671,333) | (456.2%) |
| **TOTAL LIABILITIES & EQUITY** | $ 5,533,516 | 100.0% | $ 7,225,576 | 100.0% | $ 2,176,803 | 100.0% | $ 2,339,347 | 100.0% |

Note:
(1) Balance Sheets were prepared by Management for internal use and were not audited.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 105 of 184

# Exhibit G.1
**Beckett Collectibles, LLC**
**Control Premium**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

## Control Premium (1)

| Mergerstat Study (January 1998 to January 31, 2022) | Number of Transactions | Control Premium Mean | Control Premium Median |
|---|---|---|---|
| All Transactions (January 1998 to January 31, 2022) | 415 | 33.5% | 23.0% |
| 12 Months Ending January 2022 | 9 | 40.6% | 29.2% |
| 3 Months Ending January 2022 | 0 | 44.6% | 28.3% |
| All Transactions (1998 to January 31, 2022) | | | |
| Market Value < $1 million | 0 | NA | NA |
| Market Value $1< $5 million | 614 | 38.1% | 7.5% |
| Market Value $5 < $10 million | 670 | 29.2% | 15.2% |
| Market Value $10 < $50 million | 3,306 | 34.1% | 22.7% |
| Market Value $50< $150 million | 3,075 | 36.4% | 23.3% |
| Market Value > $150 million | 6,903 | 32.0% | 24.3% |
| | | | |
| Sales < $1 million | 322 | 38.9% | 22.2% |
| Sales $1 < $10 million | 1,261 | 44.9% | 23.3% |
| Sales $10 < $20 million | 1,153 | 44.3% | 25.7% |
| Sales $20 < $50 million | 2,214 | 34.0% | 22.3% |
| Sales $50 < $100 million | 2,050 | 33.5% | 22.9% |
| Sales $100 < $250 million | 2,630 | 29.9% | 21.7% |
| Sales > $250 million | 4,938 | 29.5% | 23.4% |
| | | | |
| Net Income < $0 | 4,781 | 42.0% | 26.5% |
| Net Income $0 < $1 million | 1,059 | 40.0% | 26.5% |
| Net Income $1 < $5 million | 2,427 | 31.4% | 23.3% |
| Net Income $5 < $10 million | 1,392 | 28.0% | 21.0% |
| Net Income > $10 million | 4,909 | 26.5% | 20.5% |
| | | | |
| SIC Sort - All Periods | | | |
| SIC Code 7374: Computer Processing and Data Preparation and Processing Services | 72 | 51.8% | 26.1% |
| **Selected Lack of Control Premium** | | Control Premium | |
| Selected Control Premium | | **20.0%** | |

Note:

(1) Data Provided by Factset Mergerstat/BVR Control Premium Study: www.bvmarketdata.com

SIC = Standard Industrial Classification; DLOC = Discount for Lack of Control

# CBCS Operations, LLC

Summary Exhibits

Business Enterprise Valuation as of January 31, 2022

Printed on April 7, 2022

Final

# Cabrillo Advisors, Inc.

http://www.cabrilloadvisors.com/



Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 107 of 184

| Exhibit Titles | | | |
|---|---|---|---|

**Summary**

Valuation Summary | A.1 | | |

**Business Enterprise Valuation Determination**

Enterprise Valuation Summary | B.1 | | |

Market Approach - Guideline Public Company Method | C.1 | - | C.8 |

Market Approach - Similar Transaction Method | D.1 | - | D.2 |

Income Approach - Discounted Cash Flow Method | E.1 | - | E.7 |

**Supporting Exhibits**

Financial Statements | F.1 | - | F.2 |

Control Premium | G.1 | | |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 108 of 184

# Valuation Summary

**Exhibit A.1**
**CBCS Operations, LLC**
**Valuation Summary**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Valuation Summary | | | |
|---|---|---|---|
| **Particulars** | **Amount ($)** | **Weighting** | **References** |
| **Enterprise Value Determination:** | | | |
| *Market Approach* | | | |
| Guideline Public Company Method | 13,151,340 | 50.0% | Exhibit C.1 |
| *Income Approach* | | | |
| Gordon Growth Analysis | 15,099,000 | 50.0% | Exhibit E.1 |
| **Concluded Enterprise Value (Rounded)** | $ 14,125,000 | | |
| **Concluded Equity Value (Rounded)** | $ 13,702,000 | | Exhibit B.1 |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 110 of 184

# Enterprise Valuation Determination

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 111 of 184

**Exhibit B.1**

**CBCS Operations, LLC**

**Enterprise Valuation Summary**

**As of January 31, 2022**

Final

**Cabrillo Advisors, Inc.**

| Valuation Approach | Market Approach<br>Guideline Public Company Method | Income Approach<br>Gordon Growth Analysis |
|---|---|---|
| References | Exhibit C.1 | Exhibit E.1 |
| Indicated Enterprise Value | $ 13,151,340 | $ 15,099,000 |
| Less: Debt (1) | (969,301) | (969,301) |
| Plus: Cash (1) | 545,689 | 545,689 |
| **Indicated Equity Value, Rounded** | $ **12,728,000** | $ **14,675,000** |
| Weighting | 50.0% | 50.0% |
| **Concluded Equity Value, Rounded** | $ **13,702,000** | |
| **Concluded Enterprise Value, Rounded** | $ **14,125,000** | |

Note:
(1) See Exhibit F.2.

Case 3:23-cr-00048-MOC-DCK   Document 256-1   Filed 07/27/26   Page 112 of 184

**Exhibit C.1**
**CBCS Operations, LLC**
**Market Approach - Guideline Public Company Method**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Valuation Approach | Amount Reported (1) | Market Multiple (2) (3) | Indicated Total Enterprise Value | Weighting Factor | Weighting Indication |
|---|---|---|---|---|---|
| LTM Revenue | $ 3,558,975 | 3.0x | $ 10,676,925 | 25.0% | $ 2,669,231 |
| 2022 Forecasted Revenue | 5,000,000 | 2.5x | 12,500,000 | 25.0% | 3,125,000 |
| 2022 Forecasted Adjusted EBITDA | 1,521,919 | 7.0x | 10,653,432 | 50.0% | 5,326,716 |

| | | |
|---|---|---|
| **Indicated Total Enterprise Value, Rounded** | $ | **11,121,000** |
| Less: Debt (4) | | (969,301) |
| **Indicated Equity Value, Minority Basis** | $ | **10,151,699** |
| Add: Control Premium (5) 20.0% | | 2,030,340 |
| **Equity Value, Control Basis** | $ | **12,182,039** |
| Add: Debt (4) | | 969,301 |
| **Total Enterprise Value, Control Basis, Rounded** | $ | **13,151,340** |

Notes:
(1) See Exhibit F.1 for LTM operating results and Exhibit E.2 for forecasted operating indicators.
(2) Revenue multiples were selected based on the operating metrics, size, business description, and historical performance.
(3) See Exhibit C.2 for size adjusted multiples. Multiple conclusions may be rounded.
(4) See Exhibit F.2.
(5) See Exhibit G.1.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 113 of 184

# Exhibit C.2

**CBCS Operations, LLC**

**Guideline Public Company Method - Size Adjusted Multiple Analysis**

**As of January 31, 2022**

Final

**Cabrillo Advisors, Inc.**

| Guideline Public Companies (1) | Size Adjustment Factor (2) | Historical Revenue Multiples | | | Forward Revenue Multiples | | |
|---|---|---|---|---|---|---|---|
| | | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | |
| comScore, Inc. | -42.1% | 0.8x | 0.8x | 0.8x | 0.7x | 0.7x | NA |
| Similarweb Ltd. | -62.3% | 3.8x | 2.6x | 2.6x | 2.0x | 1.6x | 1.4x |
| MarketWise, Inc. | -61.6% | 1.4x | 0.9x | 0.9x | 0.8x | 0.6x | 0.5x |
| Dun & Bradstreet Holdings, Inc. | -66.0% | 2.4x | 1.9x | 1.9x | 1.9x | 1.8x | 1.7x |
| Nielsen Holdings plc | -66.1% | 1.3x | 1.2x | 1.2x | 1.2x | 1.1x | 1.1x |
| FactSet Research Systems Inc. | -66.0% | 3.6x | 3.4x | 3.4x | 3.1x | 2.9x | 2.8x |
| Splunk Inc. | -66.7% | 3.2x | 2.7x | 2.7x | 2.4x | 1.9x | 1.6x |
| Palantir Technologies Inc. | -66.7% | 7.7x | 5.5x | 5.5x | 4.2x | 3.3x | NA |
| Datadog, Inc. | -70.3% | 22.0x | 12.9x | 12.9x | 9.4x | 7.0x | 4.8x |
| MSCI Inc. | -70.3% | 8.2x | 6.8x | 6.8x | 6.0x | 5.4x | 4.8x |
| Moody's Corporation | -70.3% | 3.9x | 3.3x | 3.3x | 3.1x | 2.9x | 2.7x |
| S&P Global Inc. | -70.3% | 4.1x | 3.6x | 3.6x | 3.5x | 3.3x | 3.1x |
| **Minimum** | | **0.8x** | **0.8x** | **0.8x** | **0.7x** | **0.6x** | **0.5x** |
| **Lower Quartile** | | **2.2x** | **1.8x** | **1.8x** | **1.7x** | **1.5x** | **1.5x** |
| **Average** | | **5.2x** | **3.8x** | **3.8x** | **3.2x** | **2.7x** | **2.5x** |
| **Median** | | **3.7x** | **3.0x** | **3.0x** | **2.7x** | **2.4x** | **2.2x** |
| **Higher Quartile** | | **5.0x** | **4.1x** | **4.1x** | **3.7x** | **3.3x** | **3.0x** |
| **Maximum** | | **22.0x** | **12.9x** | **12.9x** | **9.4x** | **7.0x** | **4.8x** |
| **Comparable Public Companies (Data Services)** | | | | | | | |
| Where Food Comes From, Inc. | -42.1% | 2.0x | 1.8x | 1.8x | NA | NA | NA |
| Forrester Research, Inc. | -62.3% | 0.9x | 0.8x | 0.8x | 0.8x | 0.7x | NA |
| Morningstar, Inc. | -66.0% | 3.0x | 2.5x | 2.5x | NA | NA | NA |
| Equifax Inc. | -66.7% | 2.8x | 2.3x | 2.3x | 2.2x | 2.0x | NA |
| **Minimum** | | **0.9x** | **0.8x** | **0.8x** | **0.8x** | **0.7x** | **NM** |
| **Lower Quartile** | | **1.7x** | **1.6x** | **1.6x** | **1.1x** | **1.0x** | **NM** |
| **Average** | | **2.2x** | **1.9x** | **1.9x** | **1.5x** | **1.3x** | **NM** |
| **Median** | | **2.4x** | **2.1x** | **2.1x** | **1.5x** | **1.3x** | **NM** |
| **Higher Quartile** | | **2.8x** | **2.4x** | **2.4x** | **1.8x** | **1.7x** | **NM** |
| **Maximum** | | **3.0x** | **2.5x** | **2.5x** | **2.2x** | **2.0x** | **NM** |
| **Combined Matrix** | | | | | | | |
| **Minimum** | | **0.8x** | **0.8x** | **0.8x** | **0.7x** | **0.6x** | **0.5x** |
| **Lower Quartile** | | **1.4x** | **1.2x** | **1.2x** | **1.0x** | **0.9x** | **1.3x** |
| **Average** | | **4.2x** | **3.0x** | **3.0x** | **2.6x** | **2.2x** | **2.0x** |
| **Median** | | **2.8x** | **2.3x** | **2.3x** | **2.0x** | **1.8x** | **1.6x** |
| **Higher Quartile** | | **3.6x** | **2.7x** | **2.7x** | **2.7x** | **2.4x** | **2.2x** |
| **Maximum** | | **22.0x** | **12.9x** | **12.9x** | **9.4x** | **7.0x** | **4.8x** |

Notes:

(1) See Exhibit C.3 for multiples.

(2) See Exhibit C.4 for calculation of size adjustment factor.

An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 114 of 184

**Exhibit C.2**                                                                     Final

**CBCS Operations, LLC**                                              **Cabrillo Advisors, Inc.**

**Guideline Public Company Method - Size Adjusted Multiple Analysis**
**As of January 31, 2022**

| Guideline Public Companies (1) | Size Adjustment Factor (2) | Historical EBITDA Multiples | | | Forward EBITDA Multiples | | |
|---|---|---|---|---|---|---|---|
| | | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | |
| comScore, Inc. | -42.1% | 14.4x | 149.7x (x) | 149.7x (x) | 7.3x | 6.0x | NA |
| Similarweb Ltd. | -62.3% | NA | NA | NA | NA | NA | NA |
| MarketWise, Inc. | -61.6% | NA | NA | NA | 2.2x | 1.7x | NA |
| Dun & Bradstreet Holdings, Inc. | -66.0% | 6.9x | 5.8x | 5.8x | 4.7x | 4.4x | 4.1x |
| Nielsen Holdings plc | -66.1% | 3.8x | 3.7x | 3.7x | 2.7x | 2.6x | 2.4x |
| FactSet Research Systems Inc. | -66.0% | 10.8x | 10.1x | 10.1x | 8.6x | 7.8x | 7.3x |
| Splunk Inc. | -66.7% | NA | NA | NA | NA | 32.6x (x) | NA |
| Palantir Technologies Inc. | -66.7% | NA | NA | NA | 15.2x | 11.1x | NA |
| Datadog, Inc. | -70.3% | 18128.5x (x) | NA | NA | 61.0x (x) | 43.0x (x) | NA |
| MSCI Inc. | -70.3% | 14.8x | 11.9x | 11.9x | 10.4x | 9.2x | 8.2x |
| Moody's Corporation | -70.3% | 7.8x | 6.7x | 6.7x | 6.3x | 5.8x | 5.2x |
| S&P Global Inc. | -70.3% | 7.4x | 6.4x | 6.4x | 6.1x | 5.7x | 5.3x |
| **Minimum** | | **3.8x** | **3.7x** | **3.7x** | **2.2x** | **1.7x** | **2.4x** |
| **Lower Quartile** | | **7.2x** | **5.9x** | **5.9x** | **4.7x** | **4.4x** | **4.4x** |
| **Average** | | **9.4x** | **7.4x** | **7.4x** | **7.1x** | **6.0x** | **5.4x** |
| **Median** | | **7.8x** | **6.5x** | **6.5x** | **6.3x** | **5.8x** | **5.2x** |
| **Higher Quartile** | | **12.6x** | **9.2x** | **9.2x** | **8.6x** | **7.8x** | **6.8x** |
| **Maximum** | | **14.8x** | **11.9x** | **11.9x** | **15.2x** | **11.1x** | **8.2x** |
| **Comparable Public Companies (Data Services)** | | | | | | | |
| Where Food Comes From, Inc. | -42.1% | 15.3x | 12.9x | 12.9x | NA | NA | NA |
| Forrester Research, Inc. | -62.3% | 8.7x | 6.9x | 6.9x | 6.6x | 5.4x | NA |
| Morningstar, Inc. | -66.0% | 12.8x | 11.2x | 11.2x | NA | NA | NA |
| Equifax Inc. | -66.7% | 10.5x | 7.1x | 7.1x | 6.0x | 5.3x | 4.7x |
| **Minimum** | | **8.7x** | **6.9x** | **6.9x** | **6.0x** | **5.3x** | **4.7x** |
| **Lower Quartile** | | **10.1x** | **7.0x** | **7.0x** | **6.1x** | **5.3x** | **4.7x** |
| **Average** | | **11.8x** | **9.5x** | **9.5x** | **6.3x** | **5.3x** | **4.7x** |
| **Median** | | **11.7x** | **9.1x** | **9.1x** | **6.3x** | **5.3x** | **4.7x** |
| **Higher Quartile** | | **13.4x** | **11.6x** | **11.6x** | **6.4x** | **5.4x** | **4.7x** |
| **Maximum** | | **15.3x** | **12.9x** | **12.9x** | **6.6x** | **5.4x** | **4.7x** |
| **Combined Matrix** | | | | | | | |
| **Minimum** | | **3.8x** | **3.7x** | **3.7x** | **2.2x** | **1.7x** | **2.4x** |
| **Lower Quartile** | | **8.2x** | **6.3x** | **6.3x** | **4.2x** | **4.0x** | **3.7x** |
| **Average** | | **10.4x** | **8.2x** | **8.2x** | **6.7x** | **5.5x** | **4.6x** |
| **Median** | | **10.7x** | **7.1x** | **7.1x** | **6.3x** | **5.3x** | **4.4x** |
| **Higher Quartile** | | **13.2x** | **10.6x** | **10.6x** | **7.6x** | **6.5x** | **5.3x** |
| **Maximum** | | **15.3x** | **12.9x** | **12.9x** | **15.2x** | **11.1x** | **7.3x** |

Notes:
(1) See Exhibit C.3 for multiples.
(2) See Exhibit C.4 for calculation of size adjustment factor.
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 115 of 184

**Exhibit C.3**          Final

**Exhibit C.3**
**CBCS Operations, LLC**      **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Multiple Analysis**
**As of January 31, 2022**

| Guideline Public Companies (1) ($ mm, except multiples) | Market Cap | Debt | Cash | Preferred Stock | Minority Interest | Total Enterprise Value | Historical Revenue Multiples | | | Forward Revenue Multiples | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | | | |
| comScore, Inc. | $ 249.1 | $ 64.6 | $ 21.9 | $ 187.9 | $ - | $ 479.7 | 1.3x | 1.3x | 1.3x | 1.2x | 1.1x | NA |
| Similarweb Ltd. | 1,072.5 | - | 128.9 | - | - | 943.7 | 10.1x | 6.9x | 6.9x | 5.4x | 4.3x | 3.8x |
| MarketWise, Inc. | 1,843.7 | 8.2 | 139.1 | - | (356.7) | 1,356.1 | 3.7x | 2.5x | 2.5x | 2.1x | 1.7x | 1.4x |
| Dun & Bradstreet Holdings, Inc. | 8,649.7 | 3,830.2 | 187.2 | - | 64.1 | 12,356.8 | 7.1x | 5.7x | 5.7x | 5.5x | 5.3x | 5.0x |
| Nielsen Holdings plc | 6,769.4 | 5,828.0 | 380.0 | - | 182.0 | 12,399.4 | 3.7x | 3.5x | 3.5x | 3.4x | 3.3x | 3.2x |
| FactSet Research Systems Inc. | 15,946.2 | 856.9 | 708.9 | - | - | 16,094.3 | 10.6x | 9.9x | 9.9x | 9.2x | 8.6x | 8.1x |
| Splunk Inc. | 19,676.9 | 3,363.3 | 1,715.0 | - | - | 21,325.2 | 9.6x | 8.0x | 8.0x | 7.1x | 5.8x | 4.7x |
| Palantir Technologies Inc. | 27,486.1 | 260.1 | 2,524.8 | - | - | 25,221.3 | 23.1x | 16.4x | 16.4x | 12.7x | 9.9x | NA |
| Datadog, Inc. | 45,588.7 | 807.7 | 1,554.4 | - | - | 44,842.0 | 74.3x | 43.6x | 43.6x | 31.8x | 23.6x | 16.2x |
| MSCI Inc. | 44,201.3 | 4,334.8 | 1,421.4 | - | - | 47,114.7 | 27.8x | 23.1x | 23.1x | 20.3x | 18.2x | 16.3x |
| Moody's Corporation | 63,763.6 | 7,996.0 | 1,902.0 | - | 189.0 | 70,046.6 | 13.0x | 11.3x | 11.3x | 10.6x | 9.9x | 9.2x |
| S&P Global Inc. | 100,016.1 | 4,972.0 | 6,508.0 | - | 3,504.0 | 101,984.1 | 13.7x | 12.3x | 12.3x | 11.7x | 11.0x | 10.4x |
| **Minimum** | | | | | | | **1.3x** | **1.3x** | **1.3x** | **1.2x** | **1.1x** | **1.4x** |
| **Lower Quartile** | | | | | | | **6.3x** | **5.2x** | **5.2x** | **4.9x** | **4.1x** | **4.0x** |
| **Average** | | | | | | | **16.5x** | **12.0x** | **12.0x** | **10.1x** | **8.6x** | **7.9x** |
| **Median** | | | | | | | **10.4x** | **8.9x** | **8.9x** | **8.1x** | **7.2x** | **6.6x** |
| **Higher Quartile** | | | | | | | **16.0x** | **13.3x** | **13.3x** | **12.0x** | **10.2x** | **10.1x** |
| **Maximum** | | | | | | | **74.3x** | **43.6x** | **43.6x** | **31.8x** | **23.6x** | **16.3x** |
| **Comparable Public Companies (Data Services)** | | | | | | | | | | | | |
| Where Food Comes From, Inc. | $ 71.2 | $ 3.4 | $ 5.4 | - | - | $ 69.2 | 3.4x | 3.2x | 3.2x | NA | NA | NA |
| Forrester Research, Inc. | 1,054.8 | 153.3 | 134.3 | - | - | 1,073.8 | 2.4x | 2.2x | 2.2x | 2.0x | 1.8x | NA |
| Morningstar, Inc. | 12,386.1 | 531.5 | 546.1 | - | - | 12,371.5 | 8.9x | 7.3x | 7.3x | NA | NA | NA |
| Equifax Inc. | 29,251.1 | 5,414.0 | 224.7 | - | 16.8 | 34,457.2 | 8.3x | 7.0x | 7.0x | 6.5x | 5.9x | NA |
| **Minimum** | | | | | | | **2.4x** | **2.2x** | **2.2x** | **2.0x** | **1.8x** | **NM** |
| **Lower Quartile** | | | | | | | **3.2x** | **2.9x** | **2.9x** | **3.1x** | **2.9x** | **NM** |
| **Average** | | | | | | | **5.8x** | **4.9x** | **4.9x** | **4.2x** | **3.9x** | **NM** |
| **Median** | | | | | | | **5.9x** | **5.1x** | **5.1x** | **4.2x** | **3.9x** | **NM** |
| **Higher Quartile** | | | | | | | **8.5x** | **7.1x** | **7.1x** | **5.3x** | **4.9x** | **NM** |
| **Maximum** | | | | | | | **8.9x** | **7.3x** | **7.3x** | **6.5x** | **5.9x** | **NM** |
| **Combined Metrics** | | | | | | | | | | | | |
| **Minimum** | | | | | | | **1.3x** | **1.3x** | **1.3x** | **1.2x** | **1.1x** | **1.4x** |
| **Lower Quartile** | | | | | | | **3.7x** | **3.2x** | **3.2x** | **2.8x** | **2.6x** | **3.5x** |
| **Average** | | | | | | | **12.8x** | **9.0x** | **9.0x** | **7.9x** | **6.5x** | **6.1x** |
| **Median** | | | | | | | **8.3x** | **6.9x** | **6.9x** | **5.5x** | **5.3x** | **4.7x** |
| **Higher Quartile** | | | | | | | **10.1x** | **8.0x** | **8.0x** | **8.1x** | **7.3x** | **6.6x** |
| **Maximum** | | | | | | | **74.3x** | **43.6x** | **43.6x** | **31.8x** | **23.6x** | **16.2x** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
An '(x) indicates that the item has been excluded from calculations.

**Exhibit C.3**
**CBCS Operations, LLC**
**Guideline Public Company Method - Multiple Analysis**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Companies (1) ($ mm, except multiples) | Market Cap | Debt | Cash | Preferred Stock | Minority Interest | Total Enterprise Value | Historical EBITDA Multiples | | | Forward EBITDA Multiples | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | | | |
| comScore, Inc. | $ 249.1 | $ 64.6 | $ 21.9 | $ 187.9 | $ - | $ 479.7 | 24.9x | 258.8x (x) | 258.8x (x) | 12.6x | 10.4x | NA |
| Similarweb Ltd. | 1,072.5 | - | 128.9 | - | - | 943.7 | NA | NA | NA | NA | NA | NA |
| MarketWise, Inc. | 1,843.7 | 8.2 | 139.1 | - | (356.7) | 1,356.1 | NA | NA | NA | 5.8x | 4.5x | NA |
| Dun & Bradstreet Holdings, Inc. | 8,649.7 | 3,830.2 | 187.2 | - | 64.1 | 12,356.8 | 20.3x | 17.0x | 17.0x | 13.9x | 13.0x | 12.1x |
| Nielsen Holdings plc | 6,769.4 | 5,828.0 | 380.0 | - | 182.0 | 12,399.4 | 11.1x | 11.0x | 11.0x | 8.1x | 7.7x | 7.2x |
| FactSet Research Systems Inc. | 15,946.2 | 856.9 | 708.9 | - | - | 16,094.3 | 31.8x | 29.6x | 29.6x | 25.3x | 22.9x | 21.6x |
| Splunk Inc. | 19,676.9 | 3,363.3 | 1,715.0 | - | - | 21,325.2 | NA | NA | NA | NA | 97.7x (x) | NA |
| Palantir Technologies Inc. | 27,486.1 | 260.1 | 2,524.8 | - | - | 25,221.3 | NA | NA | NA | 45.6x | 33.3x | NA |
| Datadog, Inc. | 45,588.7 | 807.7 | 1,554.4 | - | - | 44,842.0 | 61092.7x (x) | NA | NA | 205.5x (x) | 145.0x (x) | NA |
| MSCI Inc. | 44,201.3 | 4,334.8 | 1,421.4 | - | - | 47,114.7 | 49.7x | 40.2x | 40.2x | 35.2x | 31.2x | 27.6x |
| Moody's Corporation | 63,763.6 | 7,996.0 | 1,902.0 | - | 189.0 | 70,046.6 | 26.3x | 22.5x | 22.5x | 21.2x | 19.5x | 17.4x |
| S&P Global Inc. | 100,016.1 | 4,972.0 | 6,508.0 | - | 3,504.0 | 101,984.1 | 25.0x | 21.7x | 21.7x | 20.7x | 19.3x | 17.8x |
| **Minimum** | | | | | | | 11.1x | 11.0x | 11.0x | 5.8x | 4.5x | 7.2x |
| **Lower Quartile** | | | | | | | 22.6x | 18.2x | 18.2x | 12.6x | 10.4x | 13.4x |
| **Average** | | | | | | | 27.0x | 23.6x | 23.6x | 20.9x | 18.0x | 17.3x |
| **Median** | | | | | | | 25.0x | 22.1x | 22.1x | 20.7x | 19.3x | 17.6x |
| **Higher Quartile** | | | | | | | 29.1x | 27.8x | 27.8x | 25.3x | 22.9x | 20.7x |
| **Maximum** | | | | | | | 49.7x | 40.2x | 40.2x | 45.6x | 33.3x | 27.6x |
| **Comparable Public Companies (Data Services)** | | | | | | | | | | | | |
| Where Food Comes From, Inc. | $ 71.2 | $ 3.4 | $ 5.4 | - | - | $ 69.2 | 26.5x | 22.3x | 22.3x | NM | NM | NM |
| Forrester Research, Inc. | 1,054.8 | 153.3 | 134.3 | - | - | 1,073.8 | 23.0x | 18.2x | 18.2x | 17.4x | 14.3x | NM |
| Morningstar, Inc. | 12,386.1 | 531.5 | 546.1 | - | - | 12,371.5 | 37.6x | 33.0x | 33.0x | NM | NM | NM |
| Equifax Inc. | 29,251.1 | 5,414.0 | 224.7 | - | 16.8 | 34,457.2 | 31.6x | 21.2x | 21.2x | 17.9x | 15.8x | 14.0x |
| **Minimum** | | | | | | | 23.0x | 18.2x | 18.2x | 17.4x | 14.3x | 14.0x |
| **Lower Quartile** | | | | | | | 25.6x | 20.4x | 20.4x | 17.5x | 14.7x | 14.0x |
| **Average** | | | | | | | 29.7x | 23.7x | 23.7x | 17.6x | 15.0x | 14.0x |
| **Median** | | | | | | | 29.0x | 21.7x | 21.7x | 17.6x | 15.0x | 14.0x |
| **Higher Quartile** | | | | | | | 33.1x | 25.0x | 25.0x | 17.7x | 15.4x | 14.0x |
| **Maximum** | | | | | | | 37.6x | 33.0x | 33.0x | 17.9x | 15.8x | 14.0x |
| **Combined Metrics** | | | | | | | | | | | | |
| **Minimum** | | | | | | | 11.1x | 11.0x | 11.0x | 5.8x | 4.5x | 7.2x |
| **Lower Quartile** | | | | | | | 22.3x | 17.6x | 17.6x | 11.5x | 9.7x | 10.9x |
| **Average** | | | | | | | 25.9x | 21.8x | 21.8x | 18.3x | 15.2x | 13.7x |
| **Median** | | | | | | | 25.7x | 21.2x | 21.2x | 15.6x | 13.6x | 13.1x |
| **Higher Quartile** | | | | | | | 31.6x | 25.9x | 25.9x | 19.7x | 17.6x | 15.9x |
| **Maximum** | | | | | | | 37.6x | 33.0x | 33.0x | 45.6x | 33.3x | 21.6x |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
An '(x) indicates that the item has been excluded from calculations.

| Guideline Public Companies | Market Cap (1) | Size Premium (2) | Cost of Equity (3) | Cost of Debt (4) | Size Adjusted WACC (5) | Long-Term Growth Rate (6) | Capitalization Multiple (7) | Size Adjustment (8) |
|---|---|---|---|---|---|---|---|---|
| **Comparable Public Companies (Data Analytics)** | | | | | | | | |
| comScore, Inc. | $ 249.1 | 4.8% | 13.3% | 3.7% | 13.1% | 3.0% | 9.9x | -42.1% |
| Similarweb Ltd. | 1,072.5 | 1.2% | 9.7% | 3.7% | 9.6% | 3.0% | 15.2x | -62.3% |
| MarketWise, Inc. | 1,843.7 | 1.3% | 9.8% | 3.7% | 9.7% | 3.0% | 14.9x | -61.6% |
| Dun & Bradstreet Holdings, Inc. | 8,649.7 | 0.6% | 9.0% | 3.7% | 8.9% | 3.0% | 16.8x | -66.0% |
| Nielsen Holdings plc | 6,769.4 | 0.5% | 9.0% | 3.7% | 8.9% | 3.0% | 16.8x | -66.1% |
| FactSet Research Systems Inc. | 15,946.2 | 0.6% | 9.0% | 3.7% | 8.9% | 3.0% | 16.8x | -66.0% |
| Splunk Inc. | 19,676.9 | 0.4% | 8.9% | 3.7% | 8.8% | 3.0% | 17.2x | -66.7% |
| Palantir Technologies Inc. | 27,486.1 | 0.4% | 8.9% | 3.7% | 8.8% | 3.0% | 17.2x | -66.7% |
| Datadog, Inc. | 45,588.7 | -0.2% | 8.3% | 3.7% | 8.2% | 3.0% | 19.3x | -70.3% |
| MSCI Inc. | 44,201.3 | -0.2% | 8.3% | 3.7% | 8.2% | 3.0% | 19.3x | -70.3% |
| Moody's Corporation | 63,763.6 | -0.2% | 8.3% | 3.7% | 8.2% | 3.0% | 19.3x | -70.3% |
| S&P Global Inc. | 100,016.1 | -0.2% | 8.3% | 3.7% | 8.2% | 3.0% | 19.3x | -70.3% |
| **Comparable Public Companies (Secondary)** | | | | | | | | |
| Where Food Comes From, Inc. | 71.2 | 4.8% | 13.3% | 3.7% | 13.1% | 3.0% | 9.9x | -42.1% |
| Forrester Research, Inc. | 1,054.8 | 1.2% | 9.7% | 3.7% | 9.6% | 3.0% | 15.2x | -62.3% |
| Morningstar, Inc. | 12,386.1 | 0.6% | 9.0% | 3.7% | 8.9% | 3.0% | 16.8x | -66.0% |
| Equifax Inc. | 29,251.1 | 0.4% | 8.9% | 3.7% | 8.8% | 3.0% | 17.2x | -66.7% |
| **CBCS Operations, LLC** | **$ 13.7** | **4.8%** | **20.8%** | **3.7%** | **20.5%** | **3.0%** | **5.7x** | |

Notes:

(1) See Exhibit C.3.

(2) Size Premium is based on market capitalization of the guideline public companies. Source: 2022 Valuation Handbook - Key Variables - Cost of Capital.

(3) The cost of equity is calculated as summation of size premium and cost of equity per CAPM model.

| | | |
|---|---|---|
| Risk-free Rate of Return (Rf) | 2.2% | Refer Exhibit E.6. |
| Beta Adjusted Long-Term Equity Risk Premium (B*ERp) | 6.3% | Refer Exhibit E.6. |
| Calculated Cost of Equity | 8.5% | |

(4) Cost of debt is considered same as of the Subject Company. See Exhibit E.6.

(5) Size Adjusted WACC = [Cost of Equity x Percent Equity]+[Cost of Debt x Percent Debt]. See Exhibit E.6 for capital structure weights.

(6) Long-term growth rate is assumed to approximate the growth rate of the economy.

(7) Capitalization Multiple = 1/(Size Adjusted WACC - Long-Term Growth Rate).

(8) Size adjustment is calculated relative to the Subject Company's capitalization multiple.

Data in $ Millions

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 118 of 184

**Exhibit C.5**
**CBCS Operations, LLC**
**Guideline Public Company Method - Revenue & EBITDA Analysis**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

*($ mm)*

| Guideline Public Companies (1) | Historical Revenue | | | Revenue Estimates | | | Historical EBITDA | | | EBITDA Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | | | |
| comScore, Inc. | $ 356.0 | $ 367.0 | $ 367.0 | $ 395.5 | $ 418.4 | NA | $ 19.2 | $ 1.9 | $ 1.9 | $ 38.0 | $ 46.2 | NA |
| Similarweb Ltd. | 93.5 | 137.7 | 137.7 | 175.6 | 219.6 | 249.4 | (17.7) | (62.9) | (62.9) | (44.4) | (36.6) | (19.2) |
| MarketWise, Inc. | 364.2 | 549.2 | 549.2 | 651.8 | 812.7 | 953.0 | (536.6) | (965.3) | (965.3) | 235.0 | 300.7 | NA |
| Dun & Bradstreet Holdings, Inc. | 1,738.7 | 2,165.6 | 2,165.6 | 2,246.2 | 2,352.5 | 2,450.0 | 610.1 | 727.5 | 727.5 | 892.1 | 954.1 | 1,019.0 |
| Nielsen Holdings plc | 3,361.0 | 3,500.0 | 3,500.0 | 3,610.4 | 3,745.8 | 3,858.0 | 1,114.0 | 1,128.0 | 1,128.0 | 1,540.0 | 1,618.2 | 1,725.0 |
| FactSet Research Systems Inc. | 1,515.7 | 1,628.0 | 1,628.0 | 1,757.8 | 1,878.7 | 1,982.5 | 506.0 | 544.3 | 544.3 | 636.1 | 701.4 | 744.6 |
| Splunk Inc. | 2,229.4 | 2,673.7 | 2,673.7 | 3,006.9 | 3,665.7 | 4,526.6 | (675.4) | (987.6) | (987.6) | (143.2) | 218.2 | NA |
| Palantir Technologies Inc. | 1,092.7 | 1,541.9 | 1,541.9 | 1,987.5 | 2,552.4 | NA | (1,159.8) | (396.1) | (396.1) | 553.1 | 756.4 | NA |
| Datadog, Inc. | 603.5 | 1,028.8 | 1,028.8 | 1,409.0 | 1,899.5 | 2,759.5 | 0.7 | (0.0) | (0.0) | 218.2 | 309.3 | NA |
| MSCI Inc. | 1,695.4 | 2,043.5 | 2,043.5 | 2,316.6 | 2,593.1 | 2,883.2 | 947.2 | 1,172.8 | 1,172.8 | 1,338.3 | 1,511.9 | 1,708.7 |
| Moody's Corporation | 5,371.0 | 6,218.0 | 6,218.0 | 6,635.6 | 7,098.4 | 7,614.9 | 2,661.0 | 3,116.0 | 3,116.0 | 3,296.7 | 3,583.0 | 4,033.7 |
| S&P Global Inc. | 7,442.0 | 8,297.0 | 8,297.0 | 8,692.5 | 9,235.9 | 9,785.1 | 4,076.0 | 4,710.0 | 4,710.0 | 4,923.0 | 5,294.9 | 5,744.5 |
| **Comparable Public Companies (Data Services)** | | | | | | | | | | | | |
| Where Food Comes From, Inc. | $ 20.1 | $ 21.9 | $ 21.9 | NA | NA | NA | $ 2.6 | $ 3.1 | $ 3.1 | NA | NA | NA |
| Forrester Research, Inc. | 449.0 | 494.3 | 494.3 | 537.1 | 585.2 | NA | 46.6 | 58.9 | 58.9 | 61.6 | 75.1 | NA |
| Morningstar, Inc. | 1,389.5 | 1,699.3 | 1,699.3 | NA | NA | NA | 328.6 | 374.8 | 374.8 | NA | NA | NA |
| Equifax Inc. | 4,127.5 | 4,923.9 | 4,923.9 | 5,335.2 | 5,797.2 | | 1,092.1 | 1,627.8 | 1,627.8 | 1,929.8 | 2,182.9 | 2,454.9 |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 119 of 184

# Exhibit C.6

**CBCS Operations, LLC**
**Guideline Public Company Method - Financial Metrics**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Companies (1) | LTM CAPEX % of Rev | Avg Non-Cash WC / Avg. Rev. | LTM Financial Statement Margins | | | | LTM Financial Statement Expenses | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Net Inc. % Rev | EBITDA % Rev | EBIT % Rev | GP % Rev | COGS % Rev | SG&A % Rev | R&D % Rev | D&A % Rev |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | |
| comScore, Inc. | 0.2% | (21.6%) | (13.6%) | 0.5% | (7.7%) | 45.5% | 54.5% | 36.4% | 12.9% | 8.2% |
| Similarweb Ltd. | 1.7% | (53.3%) | (50.1%) | (45.7%) | (48.0%) | 76.9% | 23.1% | 92.7% | 32.2% | 2.3% |
| MarketWise, Inc. | 0.0% | (62.1%) | (184.5%) | (175.8%) | (176.2%) | 54.6% | 45.4% | 228.9% | 1.4% | 0.4% |
| Dun & Bradstreet Holdings, Inc. | 0.4% | (20.0%) | (3.3%) | 33.6% | 10.4% | 69.3% | 30.7% | 30.5% | 0.0% | 23.2% |
| Nielsen Holdings plc | 2.3% | (1.3%) | 27.5% | 32.2% | 25.3% | 65.4% | 34.6% | 25.5% | 0.0% | 6.9% |
| FactSet Research Systems Inc. | 3.2% | (1.1%) | 24.9% | 33.4% | 29.2% | 50.5% | 49.5% | 21.3% | 15.4% | 6.9% |
| Splunk Inc. | 0.4% | (13.2%) | (50.1%) | (36.9%) | (40.6%) | 72.5% | 27.5% | 74.7% | 38.5% | 3.7% |
| Palantir Technologies Inc. | 0.8% | (25.8%) | (33.7%) | (25.7%) | (26.7%) | 78.0% | 22.0% | 79.5% | 25.1% | 1.0% |
| Datadog, Inc. | 1.0% | (19.0%) | (2.0%) | (0.0%) | (1.9%) | 77.3% | 22.7% | 37.6% | 40.8% | 1.9% |
| MSCI Inc. | 1.0% | (24.8%) | 35.5% | 57.4% | 53.9% | 82.4% | 17.6% | 18.5% | 7.3% | 4.7% |
| Moody's Corporation | 2.2% | (6.9%) | 35.6% | 50.1% | 46.0% | 73.7% | 26.3% | 23.6% | 0.0% | 4.1% |
| S&P Global Inc. | 0.4% | (20.5%) | 36.4% | 56.8% | 54.6% | 73.5% | 26.5% | 16.8% | 0.0% | 2.1% |
| | | | | | | | | | | |
| **Minimum** | 0.0% | (62.1%) | (184.5%) | (175.8%) | (176.2%) | 45.5% | 17.6% | 16.8% | 0.0% | 0.4% |
| **Lower Quartile** | 0.4% | (25.0%) | (37.8%) | (28.5%) | (30.2%) | 62.7% | 23.0% | 23.0% | 0.0% | 2.1% |
| **Average** | 1.1% | (22.5%) | (14.8%) | (1.7%) | (6.8%) | 68.3% | 31.7% | 57.2% | 14.5% | 5.5% |
| **Median** | 0.9% | (20.2%) | (2.7%) | 16.4% | 4.3% | 73.0% | 27.0% | 33.5% | 10.1% | 3.9% |
| **Higher Quartile** | 1.8% | (11.6%) | 29.5% | 37.7% | 33.4% | 77.0% | 37.3% | 75.9% | 26.9% | 6.9% |
| **Maximum** | 3.2% | (1.1%) | 36.4% | 57.4% | 54.6% | 82.4% | 54.5% | 228.9% | 40.8% | 23.2% |
| | | | | | | | | | | |
| **Comparable Public Companies (Data Services)** | | | | | | | | | | |
| Where Food Comes From, Inc. | 1.0% | 0.6% | 13.5% | 14.1% | 10.5% | 44.4% | 55.6% | 33.9% | 0.0% | 0.2% |
| Forrester Research, Inc. | 2.2% | (33.9%) | 5.0% | 11.9% | 7.9% | 59.2% | 40.8% | 46.3% | 0.0% | 0.0% |
| Morningstar, Inc. | 6.0% (x) | (26.0%) | 11.4% | 22.1% | 16.7% | 58.9% | 41.1% | 33.3% | 0.0% | 0.0% |
| Equifax Inc. | 9.5% | (12.8%) | 15.1% | 33.1% | 23.1% | 59.8% | 40.2% | 26.9% | 0.0% | 0.0% |
| | | | | | | | | | | |
| **Minimum** | 1.0% | (33.9%) | 5.0% | 11.9% | 7.9% | 44.4% | 40.2% | 26.9% | 0.0% | 0.0% |
| **Lower Quartile** | 1.6% | (28.0%) | 9.8% | 13.6% | 9.8% | 55.3% | 40.7% | 31.7% | 0.0% | 0.0% |
| **Average** | 4.2% | (18.0%) | 11.3% | 20.3% | 14.6% | 55.6% | 44.4% | 35.1% | 0.0% | 0.0% |
| **Median** | 2.2% | (19.4%) | 12.4% | 18.1% | 13.6% | 59.0% | 41.0% | 33.6% | 0.0% | 0.0% |
| **Higher Quartile** | 5.8% | (9.5%) | 13.9% | 24.8% | 18.3% | 59.3% | 44.7% | 37.0% | 0.0% | 0.1% |
| **Maximum** | 9.5% | 0.6% | 15.1% | 33.1% | 23.1% | 59.8% | 55.6% | 46.3% | 0.0% | 0.2% |
| | | | | | | | | | | |
| **Combined Metrics** | | | | | | | | | | |
| **Minimum** | 0.0% | (62.1%) | (184.5%) | (175.8%) | (176.2%) | 44.4% | 22.0% | 21.3% | 0.0% | 0.0% |
| **Lower Quartile** | 0.4% | (26.0%) | (33.7%) | (25.7%) | (26.7%) | 54.6% | 27.5% | 30.5% | 0.0% | 0.2% |
| **Average** | 1.9% | (22.3%) | (18.5%) | (7.9%) | (13.7%) | 62.5% | 37.5% | 59.0% | 12.8% | 4.2% |
| **Median** | 1.0% | (20.0%) | (2.0%) | 11.9% | 7.9% | 59.8% | 40.2% | 36.4% | 1.4% | 1.9% |
| **Higher Quartile** | 2.2% | (12.8%) | 13.5% | 32.2% | 16.7% | 72.5% | 45.4% | 74.7% | 25.1% | 6.9% |
| **Maximum** | 9.5% | 0.6% | 27.5% | 33.6% | 29.2% | 78.0% | 55.6% | 228.9% | 40.8% | 23.2% |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 120 of 184

**Exhibit C.7**
Final
**CBCS Operations, LLC**
**Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Growth Rates**
**As of January 31, 2022**

| Guideline Public Companies (1) | Forward Growth Rates (Refer Exhibit C.5) | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Revenue | | | EBITDA | | |
| | Year 1 y-o-y | Year 2 y-o-y | Year 3 y-o-y | Year 1 y-o-y | Year 2 y-o-y | Year 3 y-o-y |
| **Comparable Public Companies (Data Analytics)** | | | | | | |
| comScore, Inc. | 7.8% | 5.8% | NA | 1947.5% | 21.7% | NA |
| Similarweb Ltd. | 27.6% | 25.0% | 13.6% | (29.4%) | (17.6%) | (47.5%) |
| MarketWise, Inc. | 18.7% | 24.7% | 17.3% | (124.3%) | 27.9% | NA |
| Dun & Bradstreet Holdings, Inc. | 3.7% | 4.7% | 4.1% | 22.6% | 7.0% | 6.8% |
| Nielsen Holdings plc | 3.2% | 3.7% | 3.0% | 36.5% | 5.1% | 6.6% |
| FactSet Research Systems Inc. | 8.0% | 6.9% | 5.5% | 16.9% | 10.3% | 6.2% |
| Splunk Inc. | 12.5% | 21.9% | 23.5% | (85.5%) | (252.4%) | NA |
| Palantir Technologies Inc. | 28.9% | 28.4% | NA | (239.6%) | 36.8% | NA |
| Datadog, Inc. | 37.0% | 34.8% | 45.3% | (2182374.9%) | 41.8% | NA |
| MSCI Inc. | 13.4% | 11.9% | 11.2% | 14.1% | 13.0% | 13.0% |
| Moody's Corporation | 6.7% | 7.0% | 7.3% | 5.8% | 8.7% | 12.6% |
| S&P Global Inc. | 4.8% | 6.3% | 5.9% | 4.5% | 7.6% | 8.5% |
| **Minimum** | **3.2%** | **3.7%** | **3.0%** | **(2182374.9%)** | **(252.4%)** | **(47.5%)** |
| **Lower Quartile** | **6.2%** | **6.1%** | **5.6%** | **(95.2%)** | **6.5%** | **6.4%** |
| **Average** | **14.3%** | **15.1%** | **13.7%** | **(181733.8%)** | **(7.5%)** | **0.9%** |
| **Median** | **10.2%** | **9.5%** | **9.2%** | **5.2%** | **9.5%** | **6.8%** |
| **Higher Quartile** | **20.9%** | **24.8%** | **16.3%** | **18.3%** | **23.3%** | **10.5%** |
| **Maximum** | **37.0%** | **34.8%** | **45.3%** | **1947.5%** | **41.8%** | **13.0%** |
| **Comparable Public Companies (Data Services)** | | | | | | |
| Where Food Comes From, Inc. | NA | NA | NA | NA | NA | NA |
| Forrester Research, Inc. | 8.7% | 8.9% | NA | 4.6% | 21.8% | NA |
| Morningstar, Inc. | NA | NA | NA | NA | NA | NA |
| Equifax Inc. | 8.4% | 8.7% | NA | 18.6% | 13.1% | 12.5% |
| **Minimum** | **8.4%** | **8.7%** | **NM** | **4.6%** | **13.1%** | **12.5%** |
| **Lower Quartile** | **8.4%** | **8.7%** | **NM** | **8.1%** | **15.3%** | **12.5%** |
| **Average** | **8.5%** | **8.8%** | **NM** | **11.6%** | **17.5%** | **12.5%** |
| **Median** | **8.5%** | **8.8%** | **NM** | **11.6%** | **17.5%** | **12.5%** |
| **Higher Quartile** | **8.6%** | **8.9%** | **NM** | **15.1%** | **19.7%** | **12.5%** |
| **Maximum** | **8.7%** | **8.9%** | **NM** | **18.6%** | **21.8%** | **12.5%** |
| **Combined Metrics** | | | | | | |
| **Minimum** | **3.2%** | **3.7%** | **3.0%** | **(2182374.9%)** | **(252.4%)** | **(47.5%)** |
| **Lower Quartile** | **7.9%** | **6.3%** | **4.8%** | **(104.9%)** | **6.0%** | **6.2%** |
| **Average** | **14.9%** | **15.8%** | **16.0%** | **(198255.2%)** | **(7.7%)** | **(3.1%)** |
| **Median** | **8.7%** | **8.9%** | **13.6%** | **4.6%** | **13.1%** | **6.6%** |
| **Higher Quartile** | **23.1%** | **24.9%** | **20.4%** | **20.6%** | **24.9%** | **6.8%** |
| **Maximum** | **37.0%** | **34.8%** | **45.3%** | **1947.5%** | **41.8%** | **12.5%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

**Exhibit C.7**
**CBCS Operations, LLC**
**Guideline Public Company Method - Growth Rates**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Companies (1) | Historical Compounded Annual Growth Rate | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | | | | EBITDA | | | |
| | 1 Year | 2 Year | 3 Year | 5 Year | 1 Year | 2 Year | 3 Year | 5 Year |
| **Comparable Public Companies (Data Analytics)** | | | | | | | | |
| comScore, Inc. | 3.1% | (2.8%) | (4.4%) | (1.7%) | (90.4%) | NA | NA | NA |
| Similarweb Ltd. | 47.3% | 39.7% | NA | NA | 255.4% | NA | NA | NA |
| MarketWise, Inc. | 50.8% | 42.0% | 32.1% | NA | 79.9% | NA | NA | NA |
| Dun & Bradstreet Holdings, Inc. | 24.6% | 22.7% | 8.1% | 4.9% | 19.2% | 27.0% | 13.3% | 11.4% |
| Nielsen Holdings plc | 4.1% | 0.9% | (18.7%) | (11.1%) | 1.3% | (1.3%) | (8.6%) | (6.7%) |
| FactSet Research Systems Inc. | 7.4% | 5.9% | 5.9% | 7.3% | 7.6% | 3.2% | 6.0% | 6.2% |
| Splunk Inc. | 19.9% | 6.5% | 14.0% | 23.2% | 46.2% | NA | NA | NA |
| Palantir Technologies Inc. | 41.1% | 44.1% | 37.3% | NA | (65.8%) | NA | NA | NA |
| Datadog, Inc. | 70.5% | 68.4% | 73.2% | NA | (101.4%) | NA | NA | NA |
| MSCI Inc. | 20.5% | 14.5% | 12.5% | 12.2% | 23.8% | 19.6% | 15.4% | 15.6% |
| Moody's Corporation | 15.8% | 13.5% | 11.9% | 11.5% | 17.1% | 17.1% | 13.9% | 13.7% |
| S&P Global Inc. | 11.5% | 11.3% | 9.9% | 7.9% | 15.6% | 16.4% | 14.1% | 13.8% |
| | | | | | | | | |
| **Minimum** | **3.1%** | **(2.8%)** | **(18.7%)** | **(11.1%)** | **(101.4%)** | **(1.3%)** | **(8.6%)** | **(6.7%)** |
| **Lower Quartile** | **10.5%** | **6.3%** | **7.0%** | **3.3%** | **(15.5%)** | **6.5%** | **7.8%** | **7.5%** |
| **Average** | **26.4%** | **22.2%** | **16.5%** | **6.8%** | **17.4%** | **13.7%** | **9.0%** | **9.0%** |
| **Median** | **20.2%** | **14.0%** | **11.9%** | **7.6%** | **16.3%** | **16.8%** | **13.6%** | **12.5%** |
| **Higher Quartile** | **42.6%** | **40.2%** | **23.0%** | **11.7%** | **29.4%** | **19.0%** | **14.1%** | **13.8%** |
| **Maximum** | **70.5%** | **68.4%** | **73.2%** | **23.2%** | **255.4%** | **27.0%** | **15.4%** | **15.6%** |
| | | | | | | | | |
| **Comparable Public Companies (Data Services)** | | | | | | | | |
| Where Food Comes From, Inc. | 9.2% | 2.7% | 7.2% | 13.6% | 18.7% | 13.7% | 24.8% | 29.3% |
| Forrester Research, Inc. | 10.1% | 3.5% | 11.4% | 8.7% | 26.3% | 31.7% | 23.7% | 9.5% |
| Morningstar, Inc. | 22.3% | 20.1% | 18.6% | 16.3% | 14.1% | 23.4% | 11.6% | 10.1% |
| Equifax Inc. | 19.3% | 18.5% | 13.0% | 9.4% | 49.1% | 40.4% | 25.9% | 7.8% |
| | | | | | | | | |
| **Minimum** | **9.2%** | **2.7%** | **7.2%** | **8.7%** | **14.1%** | **13.7%** | **11.6%** | **7.8%** |
| **Lower Quartile** | **9.9%** | **3.3%** | **10.3%** | **9.2%** | **17.5%** | **21.0%** | **20.7%** | **9.1%** |
| **Average** | **15.2%** | **11.2%** | **12.5%** | **12.0%** | **27.0%** | **27.3%** | **21.5%** | **14.2%** |
| **Median** | **14.7%** | **11.0%** | **12.2%** | **11.5%** | **22.5%** | **27.5%** | **24.3%** | **9.8%** |
| **Higher Quartile** | **20.0%** | **18.9%** | **14.4%** | **14.2%** | **32.0%** | **33.9%** | **25.1%** | **14.9%** |
| **Maximum** | **22.3%** | **20.1%** | **18.6%** | **16.3%** | **49.1%** | **40.4%** | **25.9%** | **29.3%** |
| | | | | | | | | |
| **Combined Metrics** | | | | | | | | |
| **Minimum** | **3.1%** | **(2.8%)** | **(18.7%)** | **(11.1%)** | **(101.4%)** | **(1.3%)** | **(8.6%)** | **(6.7%)** |
| **Lower Quartile** | **9.2%** | **3.5%** | **6.9%** | **4.9%** | **1.3%** | **8.4%** | **8.8%** | **7.0%** |
| **Average** | **25.4%** | **20.9%** | **16.5%** | **7.8%** | **20.0%** | **19.7%** | **13.8%** | **9.7%** |
| **Median** | **19.9%** | **18.5%** | **12.2%** | **8.7%** | **18.7%** | **23.4%** | **13.3%** | **9.5%** |
| **Higher Quartile** | **41.1%** | **39.7%** | **21.9%** | **13.6%** | **46.2%** | **29.3%** | **24.3%** | **10.8%** |
| **Maximum** | **70.5%** | **68.4%** | **73.2%** | **23.2%** | **255.4%** | **40.4%** | **25.9%** | **29.3%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 122 of 184

| Guideline Public Company | Business Descriptions |
|---|---|

**Comparable Public Companies (Data Analytics)**

| | |
|---|---|
| comScore, Inc. | comScore, Inc. operates as an information and analytics company that measures advertising, consumer behavior, and audiences across media platforms in the United States, Europe, Latin America, Canada, and internationally. The company offers ratings and planning products and services, including Media Metrix Multi-Platform and Mobile Metrix, which measure Websites and apps on computers, smartphones, and tablets; Video Metrix that delivers measurement of digital video consumption; Plan Metrix, which offers understanding of consumer lifestyle; TV Essentials that combines TV viewing information with marketing segmentation and consumer databases; and StationView Essentials to understand consumer viewing patterns and characteristics. Its ratings and planning products and services also comprises Cross-Platform solutions, including Comscore Campaign Ratings for verification of mobile and desktop video campaigns; OnDemand Essentials that provides transactional tracking and reporting; validated Campaign Essentials, which validates whether digital ad impressions are visible to humans, identifies those that are fraudulent, and verifies that ads are shown in brand safe content and delivered to the right audience targets; and Total Home Panel Suite, which capture OTT, connected TV, and IOT device usage and content consumption. In addition, the company offers analytics and optimization products and services that provide solutions for planning, optimization, and evaluation of advertising campaigns and brand protection. Further, it provides movies reporting and analytics products and services to measure movie viewership and box office results by capturing movie ticket sales in real time or near real time. The company serves digital publishers, television networks, movie studios, content owners, brand advertisers, agencies, and technology providers. comScore, Inc. was incorporated in 1999 and is headquartered in Reston, Virginia. |
| Similarweb Ltd. | Similarweb Ltd. provides website traffic solutions through AI-driven data analytics worldwide. It offers digital research intelligence solutions that allow senior leaders, strategy, business intelligence, and consumer insights teams to benchmark performance against competitors and market leaders, analyze trends in the market, conduct deeper research into specific companies, and analyze audience behavior; and digital marketing solutions, which enable marketing leaders, search engine optimization, and content managers, pay-per-click, performance marketers, affiliate marketers, and media buyers to understand their competitors' online acquisition strategies in each marketing channel. The company also provides shopper intelligence solutions that allows digital commerce leadership, and category and product managers to analyze a view of their customers' digital journeys, monitor consumer demand, increase brand visibility in the search process, and optimize category and product level conversion in the purchase process; and sales intelligence solutions, which enables sales management and operations, sales representatives, and account management teams to access relevant buying signals and digital insights of their customers in to generate leads quickly. In addition, it offers investor intelligence solution that allows portfolio managers, investment professionals, data scientists, and research analysts to access an end-to-end view of market, sector or company performance to ideate and monitor investment opportunities, forecast market performance, and perform due diligence. The company serves retail, consumer packaged goods, travel, consumer finance, business-to-business software, and logistics companies; and consultancies, marketing and advertising agencies, media and publishers, payment processors, and institutional investors. Similarweb Ltd. was incorporated in 2009 and is headquartered in Tel Aviv, Israel. |
| MarketWise, Inc. | MarketWise, Inc. operates a multi-brand platform of subscription businesses that provides financial research, software, education, and tools for investors in the United States and Internationally. The company offers a portfolio of independent investment research, as well as various software and analytical tools on a subscription basis. It provides its research across various platforms, including desktop and laptop, as well as mobile devices, such as tablets and mobile phones. The company serves approximately 972 thousand paid subscribers and approximately 13.7 million free subscribers. MarketWise, Inc. was founded in 1999 and is headquartered in Baltimore, Maryland. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 123 of 184

**Exhibit C.8**
**CBCS Operations, LLC**
**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Company | Business Descriptions |
|---|---|
| Dun & Bradstreet Holdings, Inc. | Dun & Bradstreet Holdings, Inc. provides business decisioning data and analytics in North America and internationally. It offers finance and risk solutions, including D&B Finance Analytics, an online application that offers clients real time access to its information, comprehensive monitoring, and portfolio analysis; D&B Direct, an application programming interface (API) that delivers risk and financial data directly into enterprise applications for real-time credit decision making; D&B Small Business, a suite of powerful tools that allows SMBs to monitor and build their business credit file; D&B Enterprise Risk Assessment Manager, a solution for managing and automating credit decisioning and reporting; and InfoTorg, an online SaaS application. The company also provides risk and compliance solutions, such as D&B Supplier Risk Manager that provides insights to help certify, monitor, analyze, and mitigate risk across the supply chain; D&B Onboard to provide comprehensive insights into businesses to facilitate KYC/AML compliance, as well as to minimize financial, legal, and reputational risk exposure; and D&B Beneficial Ownership that offers risk intelligence on ultimate beneficial ownership. It offers sales and marketing solutions, including D&B Connect, a self-service data management platform; D&B Optimizer, an integrated data management solution; D&B Rev.Up ABX, an open and agnostic platform that aligns marketing and sales teams to deliver an optimal and coordinated buying; D&B Hoovers, a sales intelligence solution; D&B Audience Targeting, which helps clients to reach the right audiences with the right messages; D&B Visitor Intelligence that turns web visitors into leads; and D&B Direct, an API-enabled data management solution that delivers valuable customer insights into CRMs, marketing automation, and other marketing applications for on-demand business intelligence. The company was founded in 1841 and is headquartered in Jacksonville, Florida. |
| Nielsen Holdings plc | Nielsen Holdings plc, together with its subsidiaries, operates as a measurement and data analytics company worldwide. The company provides viewership and listening data, and analytics principally to media publishers and marketers, and advertising agencies for television, computer, mobile, CTV, digital, and listening platforms. It also offers television audience measurement services; digital audience measurement services; video advertising services; and independent measurement and consumer research primarily servicing radio, advertisers, and advertising agencies in the audio industry. In addition, it offers consumer behavioral and transactional data. Nielsen Holdings plc provides marketing solutions. The company was founded in 1923 and is headquartered in New York, New York. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 124 of 184

**Exhibit C.8**

**Final**

**CBCS Operations, LLC**

**Cabrillo Advisors, Inc.**

**Guideline Public Company Method - Business Descriptions**

As of January 31, 2022

| Guideline Public Company | Business Descriptions |
| --- | --- |
| FactSet Research Systems Inc. | FactSet Research Systems Inc., a financial data and analytics company, provides integrated financial information and analytical applications to the investment community in the Americas, Europe, the Middle East, Africa, and the Asia Pacific. The company delivers insight and information through the workflow solutions of research, analytics and trading, content and technology solutions, and wealth. It serves portfolio managers, investment banks, asset managers, wealth advisors, corporate clients, and other financial services entities. FactSet Research Systems Inc. was founded in 1978 and is headquartered in Norwalk, Connecticut. |
| Splunk Inc. | Splunk Inc. provides software and cloud solutions that deliver and operationalize insights from the data generated by digital systems in the United States and internationally. The company offers Splunk Platform, a real-time data platform comprising collection, streaming, indexing, search, reporting, analysis, machine learning, alerting, monitoring, and data management capabilities. It also provides Splunk Solutions, such as Splunk Security solutions that enable cybersecurity teams streamline the security operations workflow, accelerate threat detection and response, enhance threat visibility, and scale resources to increase analyst productivity through machine learning and runbook-driven automation; Splunk IT Solutions that provide IT Operations teams visibility and control across cloud and on-premises environments; and Splunk Observability Solutions for building and maintaining infrastructure and applications. In addition, the company offers Ecosystem Solutions, which includes pre-built data inputs, workflows, searches, reports, alerts, custom dashboards, flexible UI components, custom data visualizations, and integration actions and methods, as well as Splunk On-Call, Splunk Infrastructure Monitoring, and Splunk Phantom solutions, which provides APIs, SDKs, and other interfaces that enable its ecosystem, including third-party developers, partners, and customers to build content that configures and extends Splunk solutions to accommodate specific use cases. Further, the company provides adoption and implementation services, education services, and maintenance and customer support services. It sells its offerings directly through field and inside sales, and indirectly through various routes to market with various partners. Splunk Inc. has a strategic partnership with Tenable Holdings, Inc. to secure active directory and converged operational technology environments. The company was incorporated in 2003 and is headquartered in San Francisco, California. |
| Palantir Technologies Inc. | Palantir Technologies Inc. builds and deploys software platforms for the intelligence community in the United States to assist in counterterrorism investigations and operations. The company provides palantir gotham, a software platform which enables users to identify patterns hidden deep within datasets, ranging from signals intelligence sources to reports from confidential informants, as well as facilitates the handoff between analysts and operational users, helping operators plan and execute real-world responses to threats that have been identified within the platform. It also offers palantir foundry, a platform that transforms the ways organizations operate by creating a central operating system for their data; and allows individual users to integrate and analyze the data they need in one place. In addition, it provides apollo, a software that enables customers to deploy their own software virtually in any environment. Palantir Technologies Inc. was incorporated in 2003 and is based in Denver, Colorado. |

**Exhibit C.8**
**Final**
**CBCS Operations, LLC**
**Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

| Guideline Public Company | Business Descriptions |
|---|---|
| Datadog, Inc. | Datadog, Inc. provides monitoring and analytics platform for developers, information technology operations teams, and business users in the cloud in North America and internationally. The company's SaaS platform integrates and automates infrastructure monitoring, application performance monitoring, log management, and security monitoring to provide real-time observability of its customers technology stack. Its platform also provides user experience monitoring, network performance monitoring, cloud security, developer-focused observability, and incident management, as well as a range of shared features, such as dashboards, analytics, collaboration tools, and alerting capabilities. The company was incorporated in 2010 and is headquartered in New York, New York. |
| MSCI Inc. | MSCI Inc., together with its subsidiaries, provides investment decision support tools for the clients to manage their investment processes worldwide. It operates through four segments: Index, Analytics, ESG and Climate, and All Other – Private Assets. The Index segment provides indexes for use in various areas of the investment process, including indexed product creation, such as ETFs, mutual funds, annuities, futures, options, structured products, over-the-counter derivatives; performance benchmarking; portfolio construction and rebalancing; and asset allocation, as well as licenses GICS and GICS Direct. The Analytics segment offers risk management, performance attribution and portfolio management content, application, and service that provides an integrated view of risk and return, and an analysis of market, credit, liquidity, and counterparty risk across asset classes; managed services, including consolidation of client portfolio data from various sources, review and reconciliation of input data and results, and customized reporting; and HedgePlatform to measure, evaluate, and monitor the risk of hedge fund investments. The ESG and Climate segment provides products and services that help institutional investors understand how ESG factors impact the long-term risk and return of their portfolio and individual security-level investments; and data, ratings, research, and tools to help investors navigate increasing regulation. The All Other – Private Assets segment includes real estate market and transaction data, benchmarks, return-analytics, climate assessments and market insights for funds, investors, and managers; business intelligence to real estate owners, managers, developers, and brokers; and offers investment decision support tools for private capital. It serves asset owners and managers, financial intermediaries, wealth managers, real estate professionals, and corporates. MSCI Inc. was incorporated in 1998 and is headquartered in New York, New York. |
| Moody's Corporation | Moody's Corporation operates as an integrated risk assessment firm worldwide. It operates in two segments, Moody's Investors Service and Moody's Analytics. The Moody's Investors Service segment publishes credit ratings and provides assessment services on various debt obligations, programs and facilities, and entities that issue such obligations, such as various corporate, financial institution, and governmental obligations, as well as and structured finance securities. This segment provides ratings in approximately 140 countries. Its ratings are disseminated through press releases to the public through electronic media, including the internet and real-time information systems used by securities traders and investors. This segment has rated approximately 5,000 non-financial corporates; 3,600 financial institutions; 16,000 public finance issuers; 145 sovereigns; 47 supranational institutions; 459 sub-sovereigns; and 1,000 infrastructure and project finance issuers, as well as 9,100 structured finance deals. The Moody's Analytics segment develops a range of products and services that support the risk management activities of institutional participants in financial markets; and offers subscription based research, data, and analytical products comprising credit ratings, credit research, quantitative credit scores and other analytical tools, economic research and forecasts, business intelligence and company information products, commercial real estate data and analytical tools, and on-line and classroom-based training services, as well as credentialing and certification services. It also offers offshore analytical and research services with learning solutions and certification programs; and software solutions, as well as related risk management services. The company was formerly known as Dun and Bradstreet Company and changed its name to Moody's Corporation in September 2000. Moody's Corporation was founded in 1900 and is headquartered in New York, New York. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 126 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| S&P Global Inc. | S&P Global Inc., together with its subsidiaries, provides credit ratings, benchmarks, analytics, and workflow solutions in the global capital, commodity, and automotive markets. It operates in six divisions: S&P Global Ratings, S&P Dow Jones Indices, S&P Global Commodity Insights, S&P Global Market Intelligence, S&P Global Mobility, and S&P Global Engineering Solutions. The S&P Global Ratings division operates as an independent provider of credit ratings, research, and analytics, offering investors and other market participants information, ratings, and benchmarks. The S&P Dow Jones Indices division is an index provider that maintains various valuation and index benchmarks for investment advisors, wealth managers, and institutional investors. The S&P Global Commodity Insights division offers data and insights for global energy and commodity markets and enable its customers to make decisions. The S&P Global Market Intelligence division delivers data and technology solutions for customers to provide insights for making decisions. It offers data and services that bring end-to-end workflow solutions, including capital formation, data and distribution, ESG and sustainability, leveraged loans, private markets, sector coverage, supply chain, and issuer solutions, as well as credit, risk, and regulatory solutions. The S&P Global Mobility division provides insights derived from unmatched automotive data, enabling its customers to anticipate change and make decisions. The S&P Global Engineering Solutions division offers engineering expertise and solutions in industries, such as aerospace and defense, energy, architecture, construction, and transportation. Its solutions empower business and technical leaders to transform workflows and make decisions. S&P Global Inc. was founded in 1860 and is headquartered in New York, New York. |

**Comparable Public Companies (Data Services)**

| | |
|---|---|
| Where Food Comes From, Inc. | Where Food Comes From, Inc., together with its subsidiaries, provides verification and certification solutions for the agriculture, livestock, and food industries in the United States. The company operates through Verification and Certification, and Software Sales and Related Consulting segments. It conducts on-site and desk audits to verify that claims made about livestock, crops, and other food products are accurate, as well as offers Where Food Comes From Source Verified retail and restaurant labeling program, which connects consumers directly to the source of the food they purchase through product labeling, and web-based information sharing and education. The company also offers sustainability programs, compliance management, and software-as-a-service; maintenance, support, and software-related consulting services; and web-hosting services, as well as sells hardware. It serves beef and pork packers, organic producers and processors, and specialty retail chains. The company was formerly known as Integrated Management Information, Inc. and changed its name to Where Food Comes From, Inc. in December 2012. Where Food Comes From, Inc. was founded in 1996 and is headquartered in Castle Rock, Colorado. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 127 of 184

**Exhibit C.8**

**CBCS Operations, LLC**

**Guideline Public Company Method - Business Descriptions**

As of January 31, 2022

Final

**Cabrillo Advisors, Inc.**

| Guideline Public Company | Business Descriptions |
|---|---|
| Forrester Research, Inc. | Forrester Research, Inc. operates as an independent research and advisory services company. The company operates in three segments: Research, Consulting, and Events. The Research segment primary subscription research portfolio services include Forrester Research, SiriusDecisions Research, and Forrester Decisions, which are designed to provide business and technology leaders with a proven path to growth through customer obsession. This segment delivers content, such as future trends, predictions, and market forecasts; deep consumer and business buyer data and insights; curated best practice models and tools to run business functions; operational and performance benchmarking data; and technology and service market landscapes and vendor evaluations through online access. The Consulting segment provides consulting projecs, including conducting maturity assessments, prioritizing best practices, developing strategies, building business cases, selecting technology vendors, structuring organizations, developing content marketing strategies and collateral, and sales tools; and advisory services. The Events segment hosts in-person and virtual events related to business-to-business marketing, sales and product leadership, customer experience, security and risk, new technology and innovation, and data strategies and insights. The company sells its products and services through direct sales force in various locations in the United States, Europe, the United Kingdom, Canada, the Asia Pacific region, and internationally. Forrester Research, Inc. was incorporated in 1983 and is headquartered in Cambridge, Massachusetts. |
| Morningstar, Inc. | Morningstar, Inc. provides independent investment research services in North America, Europe, Australia, and Asia. The company offers web-based tools; investment data, fundamental equity and manager research, private capital markets research, credit and fund rating, and index, as well as environmental, social, and governance (ESG) rating services; and investment offerings, including managed investment products, publicly listed and private companies, fixed income securities, and real-time global market data for financial advisors, asset managers, retirement plan providers and sponsors, and individual and institutional investors. It also provides Morningstar Data, an investment data spanning various databases, including equity fundamentals, managed investments, ESG factors, and market data; Morningstar Direct, an investment-analysis platform; Morningstar Managed Portfolios, an advisor service consisting of model portfolio that offers services for independent financial advisors, as well as offers asset allocation services for asset managers, broker/dealers, and insurance providers; Morningstar Advisor Workstation, a web-based research, financial planning, and proposal generation platform; and Morningstar.com, a website for individual investors. In addition, the company offers Morningstar Enterprise Components; Morningstar Credit Ratings that provides issuance and surveillance services for structured finance products and instruments; corporate credit estimates and operational risk assessment rankings; Morningstar Indexes for creating investment products; Morningstar workplace solutions, such as retirement accounts, fiduciary services, allocation funds, and custom models; and PitchBook Platform, research and analysis workstation for investment and research professionals. Further, its PitchBook provides a mobile application, excel plug-in, data feeds, and data solutions. The company was incorporated in 1984 and is headquartered in Chicago, Illinois. |
| Equifax Inc. | Equifax Inc. provides information solutions and human resources business process automation outsourcing services for businesses, governments, and consumers. The company operates through three segments: Workforce Solutions, U.S. Information Solutions (USIS), and International. The Workforce Solutions segment offers employment, income, criminal history, and social security number verification services, as well as payroll-based transaction, employment tax management, and identity theft protection products. The USIS segment provides consumer and commercial information services, such as credit information and credit scoring, credit modeling and portfolio analytics, locate, fraud detection and prevention, identity verification, and other consulting; mortgage services; financial marketing services; identity management services; credit monitoring products; and online information, decisioning technology solutions, as well as portfolio management, mortgage reporting, and consumer credit information services. The International segment offers information service products, which include consumer and commercial services, such as credit and financial information, and credit scoring and modeling; and credit and other marketing products and services, as well as offers information, technology, and other services to support debt collections and recovery management. The company serves customers in financial services, mortgage, employers, consumer, commercial, telecommunication, retail, automotive, utility, brokerage, healthcare, and insurance industries, as well as state, federal, and local governments. It operates in the United States, Canada, Australia, New Zealand, India, the United Kingdom, Spain, Portugal, Argentina, Chile, Costa Rica, Ecuador, El Salvador, Honduras, Mexico, Paraguay, Peru, Uruguay, Brazil, the Republic of Ireland, Russia, Cambodia, Malaysia, Singapore, and the United Arab Emirates. The company was founded in 1899 and is headquartered in Atlanta, Georgia. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 128 of 184

**Exhibit D.1**       Final
**CBCS Operations, LLC**       **Cabrillo Advisors, Inc.**
**Similar Transactions Method - Metrics**
**As of January 31, 2022**

*($ mm, except multiples)*

| Closed (1) Date | Target Acquirer | Enterprise Value | Revenue LTM | EBITDA LTM | Revenue Multiple | EBITDA Multiple |
|---|---|---|---|---|---|---|
| **Comparable Transactions (Service Companies)** | | | | | | |
| 11/1/2021 | Coleman Research Group, Inc. | $ 103.4 | $ 43.8 | $ 2.2 | 2.4x | 46.5x |
| | VisasQ Inc. | | | | | |
| 5/1/2021 | Consulting division of Everest Group | 15.2 | 15.0 | NA | 1.0x | NA |
| | Wavestone SA | | | | | |
| 7/19/2019 | W Group INC. | 30.5 | 26.1 | NA | 1.2x | NA |
| | Wavestone SA | | | | | |
| 8/3/2018 | Controlled Environmental Solutions Business of Stericyle, Inc. | 17.0 | 8.9 | NA | 1.9x | NA |
| | Cantel Medical LLC | | | | | |
| 4/6/2017 | RISI, Inc. | $125.0 | 29.6 | 7.7 | 4.2x | 16.2x |
| | Euromoney Institutional Investor PLC | | | | | |
| 4/5/2017 | CEB Inc. | 3,731.3 | 949.8 | 199.9 | 3.9x | 18.7x |
| | Gartner, Inc. | | | | | |
| **Comparable Transactions (Data Analytics)** | | | | | | |
| 1/4/2022 | Trading Cards and Collectibles Business of The Topps Company, Inc. (nka:The Bazooka Companies, Inc.) | NA | NA | NA | NM | NM |
| | Fanatics Trading Cards | | | | | |
| 12/2/2021 | Ladder Studios, Inc. | NA | NA | NA | NM | NM |
| | Collectors Universe, Inc. | | | | | |
| 11/12/2021 | Scryer, Inc. | 198.5 | 18.3 | (16.9) | 10.8x | NM |
| | ARGUS Software, Inc. | | | | | |
| 10/4/2021 | LPA Software Solutions, LLC | 12.1 | 13.5 | 1.7 | 0.9x | 7.2x |
| | Converge Technology Solutions Corp. | | | | | |
| 4/13/2021 | Genamint, Inc. | 6,162.0 | 1,351.4 | 59.7 | 4.6x | 103.2x (x) |
| | Professional Sports Authenticator, Inc. | | | | | |
| 3/25/2021 | Infront ASA | 328.1 | 138.0 | 20.7 | 2.4x | 15.9x |
| | Inflexion Buyout V Investments LP | | | | | |
| 2/22/2021 | Collectors Universe, Inc. | 827.9 | 105.5 | 30.9 | 7.9x | 26.8x |
| | Professional Sports Authenticator, Inc. | | | | | |

**Exhibit D.1**     Final
**CBCS Operations, LLC**     **Cabrillo Advisors, Inc.**
**Similar Transactions Method - Metrics**
**As of January 31, 2022**

*($ mm, except multiples)*

| Closed (1) Date / Target Acquirer | Enterprise Value | Revenue LTM | EBITDA LTM | Revenue Multiple | EBITDA Multiple |
|---|---|---|---|---|---|
| 9/26/2019 Libring Technologies, Inc. | NA | NA | NA | NM | NM |
| App Annie Inc. | | | | | |
| 10/1/2018 Financial & Risk US Holdings, Inc. (nka:Refinitiv US Holdings Inc.) | 31,454.5 | 6,112.0 | 1,916.0 | 5.1x | 16.4x |
| The Blackstone Group L.P. (nka:Blackstone Inc.); GIC Pte. Ltd.; | | | | | |
| **Minimum** | | | | **0.9x** | **7.2x** |
| **Lower Quartile** | | | | **1.7x** | **16.0x** |
| **Average** | | | | **3.9x** | **21.1x** |
| **Median** | | | | **3.2x** | **16.4x** |
| **Higher Quartile** | | | | **4.7x** | **22.7x** |
| **Maximum** | | | | **10.8x** | **46.5x** |

<u>Note:</u>

(1) Data provided by Capital IQ, a division of Standard & Poor's.

An '(x) indicates that the item has been excluded from calculations.

**Exhibit D.2**
**CBCS Operations, LLC**
Similar Transactions Method - Business Descriptions
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Target Company | Business Descriptions |
|---|---|
| **Comparable Transactions (Service Companies)** | |
| Coleman Research Group, Inc. | Coleman Research Group, Inc. provides primary research services for clients by connecting them with industry experts through phone consultations and in-person meetings. The company offers its services in the areas of industry consultations, such as one-on-one consultations and added insights services; research and events, which include hosted events, expert surveys, and trackers; and placement services that include consulting and speaker services, and executive placement services. It serves corporations, hedge funds, media buyers, private equity companies, consulting companies, asset managers, and law companies, as well as healthcare, industrial, technology, consumer, and business and financial sectors in the United States and internationally. Coleman Research Group, Inc. was formerly known as Knowledge Direct LLC. The company was incorporated in 2003 and is based in New York, New York with additional offices in Raleigh, North Carolina; Los Angeles, California; London, United Kingdom; and Hong Kong. As of November 1, 2021, Coleman Research Group, Inc. operates as a subsidiary of VisasQ Inc. |
| Consulting division of Everest Group | As of May 1, 2021, Consulting division of Everest Group was acquired by Wavestone SA. Consulting division of Everest Group comprises global services advisory and research services. The asset is located in the United States. |
| W Group INC. | W Group INC. provides management consulting services. The company was founded in 2004 and is headquartered in Radnor, Pennsylvania. As of July 19, 2019, W Group INC. operates as a subsidiary of Wavestone SA. |
| Controlled Environmental Solutions Business of Stericyle, Inc. | As of August 3, 2018, Controlled Environmental Solutions Business of Stericyle, Inc. was acquired by Cantel Medical Corp. Controlled Environmental Solutions Business of Stericyle, Inc. comprises testing and certification, environmental monitoring, and decontamination services business for clean rooms and other controlled environments. |
| RISI, Inc. | RISI, Inc., doing business as Fastmarkets RISI, provides price reporting and market analysis for the forest products sector. The company offers objective price reporting, industry data, and insights that enable price benchmarking, contract settlement, and strategy formulation. Additionally, it provides forecasting, analysis, conferencing, and consulting services. The company caters to businesses working in the pulp and paper, packaging, wood products, lumber, timber, biomass, tissue, and nonwovens markets. RISI, Inc. was formerly known as Paperloop, Inc. and changed its name to RISI, Inc. in January 2006. The company was founded in 1985 and is headquartered in Bedford, Massachusetts with additional offices in North and South America, Europe, and Asia. RISI, Inc. operates as a subsidiary of Euromoney Limited. |
| CEB Inc. | CEB Inc. operates as a practice insight and technology company in the United States, Europe, and internationally. The company operates through two segments, CEB and CEB Talent Assessment. The CEB segment provides data analysis, research, and advisory services to senior executives and their teams to drive corporate performance by identifying and building on the proven practices of various companies; and assessment tools and services to various agencies of government and commercial enterprises. The CEB Talent Assessment segment offers SHL product and services of cloud-based solutions for talent assessment, development, strategy, analytics, decision support, and professional services. CEB Inc. provides its research through various channels, including Web-based resources, interactive workshops, live meetings, and published studies; and creates and maintains benchmarking assets with information, such as organizational structures, costs, and productivity, as well as customer experience and service quality. The company also offers talent management services, such as and cognitive ability assessments, skills and/or knowledge assessments, personality questionnaires, and job/role simulations; and executive education curriculum supported by e-learning resources for members seeking to enhance skill development for their staff. It serves compliance and legal, finance, human resources, information technology, innovation and strategy, marketing and communication, procurement and operation, risk and audit, and sales and service markets. The company was formerly known as The Corporate Executive Board Company and changed its name to CEB Inc. in May 2015. CEB Inc. was founded in 1979 and is headquartered in Arlington, Virginia. As of April 5, 2017, CEB Inc. operates as a subsidiary of Gartner, Inc. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 131 of 184

**Exhibit D.2**
Final
**CBCS Operations, LLC**
**Cabrillo Advisors, Inc.**
**Similar Transactions Method - Business Descriptions**
As of January 31, 2022

| Target Company | Business Descriptions |
|---|---|
| **Comparable Transactions (Data Analytics)** | |
| Trading Cards and Collectibles Business of The Topps Company, Inc. (nka:The Bazooka Companies, Inc.) | As of January 4, 2022, Trading Cards and Collectibles Business of The Topps Company, Inc. was acquired by Fanatics Trading Cards. Trading Cards and Collectibles Business of The Topps Company, Inc. comprises sports and entertainment manufacturing products. The asset is located in the United States. |
| Ladder Studios, Inc. | Ladder Studios, Inc. operates as an online price guide and analytics platform for popular graded sports cards. The company was incorporated in 2020 and is based in Roscoe, Illinois. As of December 2, 2021, Ladder Studios, Inc. operates as a subsidiary of Collectors Universe, Inc. |
| Scryer, Inc. | Scryer, Inc., doing business as Reonomy, provides a research platform that allows commercial real estate investors and lenders to conduct quant-based analyses. It collects property and market-level data in various disparate sources, proprietary validation algorithms, and analytics to redefine how commercial real estate assets and market forces are understood. Scryer, Inc. was incorporated in 2013 and is based in New York, New York. As of November 12, 2021, Scryer, Inc. operates as a subsidiary of ARGUS Software, Inc.. |
| LPA Software Solutions, LLC | LPA Software Solutions, LLC offers business data analytics, data science, and artificial intelligence related consulting services. The company was founded in 2001 and is based in Rochester, New York. As of October 4, 2021, LPA Software Solutions, LLC operates as a subsidiary of Converge Technology Solutions Corp. |
| Genamint, Inc. | Genamint, Inc. develops software for automated authentication, grading, valuation, and provenance for sports cards, coins, stamps, comics, and art. The company is based in Stony Brook, New York. As of April 13, 2021, Genamint, Inc. operates as a subsidiary of Professional Sports Authenticator, Inc. |
| Infront ASA | Infront ASA provides market data, trading solutions, and news for finance professionals and private investors in Norway, Sweden, and internationally. The company offers the Infront Professional terminal, a terminal that provides real-time market data, news, analytics, and electronic trading within the financial markets; Infront Analytics platform, which offers fundamental analysis, combined with business valuation and equity analysis tools; Infront Investment Manager to access its cloud-based products and market data; solutions for investor relations professionals and treasury needs; Infront Data, an internal provider of data on market expectations and company information; retail trading solutions; and news agency services. It also provides solutions for portfolio and advisory, regulatory and calculation, data and feeds, and publication and distribution; and analysis tool for the financial markets with chart analytics, fundamental analytics, and portfolio management, as well as operates securities trading centers. In addition, it offers a range of stock exchange data from Moscow, Frankfurt am Main, Zurich, London, New York, Chicago, Sydney, and Tokyo. The company was founded in 1998 and is headquartered in Oslo, Norway. As of March 25, 2021, Infront ASA operates as a subsidiary of Inflexion Buyout V Investments LP. |
| Collectors Universe, Inc. | Collectors Universe, Inc. provides authentication, grading, and related services to dealers, collectors, retail buyers, and sellers of coins, trading cards, event tickets, autographs, and historical and sports memorabilia in the United States. The company operates in three segments: coins, trading cards and autographs, and other collectibles. It also publishes magazines that provide market prices and information for various collectibles and high-value assets that are accessible on its websites. In addition, the company offers web-based advertising services; operates an online market for graded collectible coins for dealers on a subscription basis; and promotes, manages, and operates the long beach coin shows. Collectors Universe, Inc. was founded in 1986 and is headquartered in Santa Ana, California with additional offices in Paris, Hong Kong, and Shanghai. It also has operations in New Jersey and Tokyo. As of February 5, 2021, Collectors Universe, Inc. operates as a subsidiary of Cards Parent LP. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 132 of 184

**Exhibit D.2**
**CBCS Operations, LLC**
Similar Transactions Method - Business Descriptions
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Target Company | Business Descriptions |
|---|---|
| Libring Technologies, Inc. | Libring Technologies, Inc. design and develops a SaaS reporting tool to provide data collection, aggregation, analysis, and optimization for digital publishers and app and game companies. The company integrates all partners of its customers, including SSPs, DSPs, Ad Exchanges, App Stores, Mediation, Attribution, and Analytics platforms. It also offers performance tracking, data analysis, connect acquisition and monetization performances, audit, exporting data, associate accounts for biz partners, and user-level data access. The company provides Reporting API; clean and normalized data in a single API call to power BI system, Connection Status API; provides information about the updated ad data collection status for all connections, and Events API; gives access to user-level data. Libring Technologies, Inc. is headquartered in Cambridge, Massachusetts. As of September 26, Libring Technologies, Inc. operates as a subsidiary of App Annie Inc. |
| Financial & Risk US Holdings, Inc. (nka:Refinitiv US Holdings Inc.) | Refinitiv US Holdings Inc. develops data, analytics, trading, and risk assessment tools to provide information, insights, and technology for the global financial markets. The company provides financial markets data and infrastructure for financial and trading institutions. It also offers open technology platforms that support and connect global financial market communities in areas, such as trading, investment, wealth management, regulatory and market data management, and enterprise risk and tackling financial crime. Refinitiv US Holdings Inc. develops financial data analysis products, such as Eikon Messenger community data feeds; Omnesys Nest; Work-Check risk Intelligence; DataScope; Fxall; Redi; Elektron Data Platform; and FXT. It also develops and provides data management tools, such as DataScope Select, Intelligent Tagging, and Velocity Analytics. The company also develops and provides governance, risk, and compliance tools; research and analytics tools; and trading and investing tools. Refinitiv Holdings Ltd. provides market data, including corporate actions; reference data; economic data; and consumer sentiment data. Additionally, it also offers information and data on financial benchmarks; indices; and pricing data. Additionally, it also develops and provides order routing networks handling order flow; derivatives contracts traded daily via buy-side trading platform; and foreign exchange trading platform. The company was formerly known as Financial & Risk US Holdings, Inc. and changed its name to Refinitiv US Holdings Inc. in October 2018. The company was founded in 2018 and is based in New York, New York with offices worldwide. Refinitiv US Holdings Inc. operates as a subsidiary of Refinitiv Parent Limited. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 133 of 184

# Exhibit E.1
## CBCS Operations, LLC
### Income Approach - Discounted Cash Flow Method
As of January 31, 2022

**Final**
**Cabrillo Advisors, Inc.**

**Calculation of Enterprise Value**

| Fiscal Year Ending December 31 | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|
| **Debt-Free Net Cash Flows ("DFNCF") (1)** | $ | 1,390,217 | $ 2,263,714 | $ 2,433,804 | $ 2,744,910 | $ 2,938,207 | $ 2,993,186 | $ 3,060,805 |
| Number of Months | | 11 | 12 | 12 | 12 | 12 | 12 | |
| Partial Period Adjustment | | 0.92 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Adjusted Debt-Free Net Cash Flows | $ | 1,272,144 | $ 2,263,714 | $ 2,433,804 | $ 2,744,910 | $ 2,938,207 | $ 2,993,186 | |
| Discount Period | | 0.46 | 1.42 | 2.42 | 3.42 | 4.42 | 5.42 | |
| Mid-Year Present Value Factor @ (2)   WACC   20.0% | | 0.91997 | 0.77260 | 0.64383 | 0.53653 | 0.44710 | 0.37259 | |
| **Present Value of Debt-Free Net Cash Flows** | $ | 1,170,329 | $ 1,748,939 | $ 1,566,958 | $ 1,472,715 | $ 1,313,687 | $ 1,115,223 | |
| **Sum of Present Values** | $ | 8,387,852 | | | | | | |

**Gordon Growth Analysis**

| | | | |
|---|---|---|---|
| Terminal Cash Flow Valuation Year | | 2028 | |
| DFNCF in Terminal Year | $ | 3,060,805 | |
| WACC | | 20.0% | |
| Less: Terminal Growth Rate | | 3.0% | Growth |
| Capitalization Rate | | 17.0% | Rate |
| Exit Value | $ | 18,004,736 | |
| PV Factor | | 0.37 | |
| Terminal Value | | 6,708,337 | |
| PV of DFNCF | | 8,387,852 | |
| PV of Tax Amortization Benefit | (3) | 2,830 | |
| **Indicated Enterprise Value, Rounded** | | **$ 15,099,000** | |

**Sensitivity Analysis**

WACC

| Growth Rate | 18.0% | 19.0% | 20.0% | 21.0% | 22.0% |
|---|---|---|---|---|---|
| 2.0% | $ 16,608,000 | $ 15,611,000 | $ 14,726,000 | $ 13,936,000 | $ 13,225,000 |
| 2.5% | 16,860,000 | 15,824,000 | 14,907,000 | 14,091,000 | 13,359,000 |
| 3.0% | 17,128,000 | 16,050,000 | 15,099,000 | 14,255,000 | 13,500,000 |
| 3.5% | 17,416,000 | 16,290,000 | 15,302,000 | 14,428,000 | 13,648,000 |
| 4.0% | 17,723,000 | 16,547,000 | 15,518,000 | 14,611,000 | 13,805,000 |

Notes:
(1) See Exhibit E.2 for the underlying projections.
(2) See Exhibit E.6 for further details.
(3) See Exhibit E.5.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 134 of 184

**Exhibit E.2**
**CBCS Operations, LLC**
**Calculation of Debt-Free Net Cash Flow (1)**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Calculation of Debt-Free Net Cash Flow | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Terminal Year** |
| **Fiscal Year Ending December 31** | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | |
| | | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* |
| **Revenue** | $ | 5,000,000 $ | 6,760,000 $ | 7,970,000 $ | 9,165,500 $ | 10,082,050 $ | 10,586,153 $ | 10,903,737 |
| % Growth | | 48.4% | 35.2% | 17.9% | 15.0% | 10.0% | 5.0% | 3.0% |
| **Cost of Sales** | | 966,314 | 1,352,000 | 1,594,000 | 1,833,100 | 2,016,410 | 2,117,231 | 2,180,747 |
| **Gross Profit** | | 4,033,686 | 5,408,000 | 6,376,000 | 7,332,400 | 8,065,640 | 8,468,922 | 8,722,990 |
| Gross Margin | | 80.7% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% |
| **Operating Expenses** | | | | | | | | |
| Selling and Marketing | | 72,000 | 107,920 | 130,240 | 149,776 | 164,754 | 172,991 | 178,181 |
| General and Administrative | | 2,449,367 | 2,590,080 | 3,125,760 | 3,594,624 | 3,954,086 | 4,151,791 | 4,276,344 |
| **Total Operating Expenses** | | 2,521,367 | 2,698,000 | 3,256,000 | 3,744,400 | 4,118,840 | 4,324,782 | 4,454,525 |
| **EBITDA** | | 1,512,319 | 2,710,000 | 3,120,000 | 3,588,000 | 3,946,800 | 4,144,140 | 4,268,464 |
| EBITDA (% of Revenue) | | 30.2% | 40.1% | 39.1% | 39.1% | 39.1% | 39.1% | 39.1% |
| IOC Mark Up | | 9,600 | - | - | - | - | - | - |
| **Adjusted EBITDA** | | 1,521,919 | 2,710,000 | 3,120,000 | 3,588,000 | 3,946,800 | 4,144,140 | 4,268,464 |
| Adjusted EBITDA (% of Revenue) | | 30.4% | 40.1% | 39.1% | 39.1% | 39.1% | 39.1% | 39.1% |
| Depreciation | | 37,502 | 44,262 | 60,202 | 50,197 | 90,525 | 136,695 | 218,075 |
| Bonus Depreciation (2) | | 100,000 | 108,160 | 95,640 | 73,324 | 40,328 | - | - |
| Amortization (3) | | 7,248 | 7,248 | 7,248 | 7,248 | 7,248 | 7,248 | - |
| **EBIT** | | 1,377,168 | 2,550,329 | 2,956,909 | 3,457,231 | 3,808,699 | 4,000,196 | 4,050,389 |
| Less: Taxes (4) | 26.0% | (358,064) | (663,086) | (768,796) | (898,880) | (990,262) | (1,040,051) | (1,053,101) |
| **Debt-Free Gross Cash Flow** | | 1,019,104 | 1,887,244 | 2,188,113 | 2,558,351 | 2,818,437 | 2,960,145 | 2,997,288 |
| Changes in Working Capital (5) | -20.0% | 326,362 | 352,000 | 242,000 | 239,100 | 183,310 | 100,821 | 63,517 |
| Depreciation | | 37,502 | 44,262 | 60,202 | 50,197 | 90,525 | 136,695 | 218,075 |
| Amortization | | 7,248 | 7,248 | 7,248 | 7,248 | 7,248 | 7,248 | - |
| Capital Expenditures (6) | 2.0% | (100,000) | (135,200) | (159,400) | (183,310) | (201,641) | (211,723) | (218,075) |
| Bonus Depreciation | | 100,000 | 108,160 | 95,640 | 73,324 | 40,328 | - | - |
| **Debt-Free Net Cash Flow** | $ | 1,390,217 $ | 2,263,714 $ | 2,433,804 $ | 2,744,910 $ | 2,938,207 $ | 2,993,186 $ | 3,060,805 |

Notes:

(1) Revenue and EBITDA indications from 2022 through 2024 were provided by Management and extended to normalize growth.

(2) Bonus depreciation was calculated in accordance with guidelines specified in the Tax Cuts and Jobs Act, 2017.

(3) Net intangibles balance as of January 31, 2022 of $108,723 was amortized on a straight-line basis over an assumed 15 years life. Net intangibles balance as of January 31, 2022 was considered since balance sheet for December 31, 2021 was not available.

(4) Estimated applicable consolidated corporate income tax rate of 26.0%.

(5) Debt-Free Cash-Free net working capital calculated based on the data provided by Management and an analysis of guideline public companies.

(6) Capital expenditures were considered based on the data provided by Management and an analysis of guideline public companies.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 135 of 184

# Exhibit E.3

**CBCS Operations, LLC**
**Financial Projections - Common Size**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

**Common Size as a % of Revenue**

| | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|
| | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* |
| **Revenue** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Cost of Sales** | 19.3% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% | 20.0% |
| **Gross Profit** | 80.7% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% | 80.0% |
| **Operating Expenses** | | | | | | | |
| Selling and Marketing | 1.4% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% | 1.6% |
| General and Administrative | 49.0% | 38.3% | 39.2% | 39.2% | 39.2% | 39.2% | 39.2% |
| **Total Operating Expenses** | 50.4% | 39.9% | 40.9% | 40.9% | 40.9% | 40.9% | 40.9% |
| **EBITDA** | 30.2% | 40.1% | 39.1% | 39.1% | 39.1% | 39.1% | 39.1% |
| IOC Mark Up | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Adjusted EBITDA** | 30.4% | 40.1% | 39.1% | 39.1% | 39.1% | 39.1% | 39.1% |
| Depreciation | 0.8% | 0.7% | 0.8% | 0.5% | 0.9% | 1.3% | 2.0% |
| Bonus Depreciation | 2.0% | 1.6% | 1.2% | 0.8% | 0.4% | 0.0% | 0.0% |
| Amortization | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% |
| **EBIT** | 27.5% | 37.7% | 37.1% | 37.7% | 37.8% | 37.8% | 37.1% |
| Less: Provision for Income Tax | -7.2% | -9.8% | -9.6% | -9.8% | -9.8% | -9.8% | -9.7% |
| **Debt-Free Gross Cash Flow** | 20.4% | 27.9% | 27.5% | 27.9% | 28.0% | 28.0% | 27.5% |
| Depreciation | 0.8% | 0.7% | 0.8% | 0.5% | 0.9% | 1.3% | 2.0% |
| Amortization | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% |
| Bonus Depreciation | 2.0% | 1.6% | 1.2% | 0.8% | 0.4% | 0.0% | 0.0% |
| **Debt-Free Net Working Capital** | | | | | | | |
| Less: Changes in Debt-Free Working Capital | 6.5% | 5.2% | 3.0% | 2.6% | 1.8% | 1.0% | 0.6% |
| Less: Capital Expenditures | -2.0% | -2.0% | -2.0% | -2.0% | -2.0% | -2.0% | -2.0% |
| **Debt-Free Net Cash Flow** | 27.8% | 33.5% | 30.5% | 29.9% | 29.1% | 28.3% | 28.1% |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 136 of 184

**CBCS Operations, LLC**        **Cabrillo Advisors, Inc.**
**Debt Free Cash Free Net Working Capital**
**As of January 31, 2022**

**Debt Free Net Working Capital**

| Fiscal Year Ending December 31 | 2021 | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
|---|---|---|---|---|---|---|---|---|
| | *Actual* | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* |
| Revenue (1) | $ 3,368,190 | $ 5,000,000 | $ 6,760,000 | $ 7,970,000 | $ 9,165,500 | $ 10,082,050 | $ 10,586,153 | $ 10,903,737 |
| **Current Assets (2)** | | | | | | | | |
| Cash and Cash Equivalents | | | | | | | | |
| Accounts Receivables | | | | | | | | |
| Inventory | | | | | | | | |
| Other Current Assets | | | | | | | | |
| Total Current Assets | | | | | | | | |
| **Current Liabilities (2)** | | | | | | | | |
| Accounts Payable | | | | | | | | |
| Accrued Expenses | | | | | | | | |
| Intercompany Payable | | | | | | | | |
| Deferred Revenue | | | | | | | | |
| Other Liabilities | | | | | | | | |
| Total Current Liabilities | | | | | | | | |
| Working Capital | | | | | | | | |
| Less: Cash | | | | | | | | |
| Add: Interest Bearing Debt | | | | | | | | |
| Debt Free Net Working Capital (DFNWC) (3) | $ (673,638) | $ (1,000,000) | $ (1,352,000) | $ (1,594,000) | $ (1,833,100) | $ (2,016,410) | $ (2,117,231) | $ (2,180,747) |
| As a Percentage of Revenue | -20.0% | -20.0% | -20.0% | -20.0% | -20.0% | -20.0% | -20.0% | -20.0% |
| Incremental Debt Free Net Working Capital | NA | $ 326,362 | $ 352,000 | $ 242,000 | $ 239,100 | $ 183,310 | $ 100,821 | $ 63,517 |

Normalized DFNWC as a % of Revenue    **-20.0%**

Notes:
(1) See Exhibit F.1 and Exhibit E.2.
(2) See Exhibit F.2. Balance Sheet as of December 31, 2020 and December 31, 2021 were not available.
(3) Normalized level estimated beyond 2020. For year 2021, balance sheet was not available hence normalized working capital was considered.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 137 of 184

**CBCS Operations, LLC**          **Cabrillo Advisors, Inc.**
**Calculation of Tax Savings Due to Amortization**
**As of January 31, 2022**

| | | For the Fiscal Years Ending December 31, | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 2028 | 2029 | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 |
| Intangibles | | $ 7,248 | $ 7,248 | $ 7,248 | $ 7,248 | $ 7,248 | $ 7,248 | $ 7,248 | $ 7,248 | $ 7,248 |
| **Total Tax Amortization (1)** | | **$ 7,248** | **$ 7,248** | **$ 7,248** | **$ 7,248** | **$ 7,248** | **$ 7,248** | **$ 7,248** | **$ 7,248** | **$ 7,248** |
| Tax Rate | 26.0% | | | | | | | | | |
| | | | | | | | | | | |
| Tax Savings Due to Amortization | | $ 1,885 | $ 1,885 | $ 1,885 | $ 1,885 | $ 1,885 | $ 1,885 | $ 1,885 | $ 1,885 | $ 1,885 |
| Time to Midpoint | | 6.42 | 7.42 | 8.42 | 9.42 | 10.42 | 11.42 | 12.42 | 13.42 | 14.42 |
| Present Value Factor | 20.0% | 0.31049 | 0.25874 | 0.21562 | 0.17968 | 0.14973 | 0.12478 | 0.10398 | 0.08665 | 0.07221 |
| Present Value of Savings Due to Amortization | | $ 585 | $ 488 | $ 406 | $ 339 | $ 282 | $ 235 | $ 196 | $ 163 | $ 136 |
| | | | | | | | | | | |
| **Tax Savings Due to Amortization** | | **$ 2,830** | | | | | | | | |

Note:
(1) Tax amortization figures are calculated based on information provided by Management.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 138 of 184

**Exhibit E.6**
**CBCS Operations, LLC**
**Weighted Average Cost of Capital**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Capital Asset Pricing Model (CAPM) | | |
|---|---|---|
| **Cost of Equity** | | |
| Risk-free Rate of Return (Rf) | (3) | 2.2% |
| Long-term Equity Risk Premium (ERp) | (4) | 6.2% |
| Beta (B) | (5) | 1.02 |
| Size Premium (Sp) | (6) | 4.8% |
| Unsystematic Risk Premium (URp) | (7) | 7.5% |
| **Cost of Equity (Ke)** | **(1)** | 20.8% |
| | | |
| **Cost of Debt (Kd)** | (8) | 3.7% |
| | | |
| Percent Debt (Wd) | (9) | 1.7% |
| Percent Equity (We) | (9) | 98.3% |
| Income Tax Rate (T) | (10) | 26.0% |
| | | |
| **Weighted Average Cost of Capital (rounded)** | **(2)** | 20.0% |

Notes:

(1) Ke = Rf + (B x Erp) + Sp + URp

(2) WACC = [Ke x We] + [Kd(1-T) x Wd]

(3) Risk-free rate based on the yield of the 20-year U.S. T-note as of January 31, 2022 per the Federal Reserve. Source: Capital IQ.

(4) Long-horizon expected ERp (supply-side): historical ERp minus price-to-earnings ratio calculated using three-year average earnings. Source: Duff & Phelps Cost of Capital Navigator 2022.

(5) CBCS Operations' beta was derived from the unlevered historical betas of the guideline companies, adjusted to a prospective market beta and relevered to reflect the concluded capital structure. See Exhibit E.7. Source: Capital IQ.

(6) Small Stock Premium for the 10th - smallest decile companies. Source: Duff & Phelps Cost of Capital Navigator 2022.

(7) The Company faces risks pertaining to competition, forecast achievement, market penetration and acquiring and retaining talent in graders.  Considering these factors, an unsystematic risk of 7.50% was selected and applied.

(8) Moody's seasoned Baa bond rate as of January 31, 2022.

(9) The capital structure was estimated based on the capital structure of the guideline companies.

(10) Estimated applicable corporate income tax rate.

**Exhibit E.7**  
**CBCS Operations, LLC**  
Beta Calculations  
As of January 31, 2022

Final  
**Cabrillo Advisors, Inc.**

| Guideline Companies | Market Cap. of Common Stock (1) | Add: Preferred Stock | Add: Long Term Debt (1) | Add: Minority Interest | MVIC | Equity Percentage | Preferred Stock Percentage | Minority Interest Percentage | Debt Percentage | Tax Rate | Levered Beta | Unlevered Beta (2) |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Comparable Public Companies (Data Analytics)** | | | | | | | | | | | | |
| comScore, Inc. | $ 249.1 | $ 187.9 | $ 64.6 | $ - | $ 501.6 | 49.7% | 37.5% | 0.0% | 50.3% | 26.0% | 1.56 | 0.89 |
| Similarweb Ltd. | 1,072.5 | - | - | - | 1,072.5 | 100.0% | 0.0% | 0.0% | 0.0% | 26.0% | N/A | N/A |
| MarketWise, Inc. | 1,843.7 | - | 8.2 | (356.7) | 1,495.2 | 123.3% | 0.0% | -23.9% | -23.3% | 26.0% | 0.77 | 0.89 |
| Dun & Bradstreet Holdings, Inc. | 8,649.7 | - | 3,830.2 | 64.1 | 12,544.0 | 69.0% | 0.0% | 0.5% | 31.0% | 26.0% | 0.48 | 0.36 |
| Nielsen Holdings plc | 6,769.4 | - | 5,828.0 | 182.0 | 12,779.4 | 53.0% | 0.0% | 1.4% | 47.0% | 26.0% | 0.92 | 0.56 |
| FactSet Research Systems Inc. | 15,946.2 | - | 856.9 | - | 16,803.2 | 94.9% | 0.0% | 0.0% | 5.1% | 26.0% | 0.93 | 0.89 |
| Splunk Inc. | 19,676.9 | - | 3,363.3 | - | 23,040.2 | 85.4% | 0.0% | 0.0% | 14.6% | 26.0% | 1.08 | 0.96 |
| Palantir Technologies Inc. | 27,486.1 | - | 260.1 | - | 27,746.2 | 99.1% | 0.0% | 0.0% | 0.9% | 26.0% | 1.98 | 1.96 |
| Datadog, Inc. | 45,588.7 | - | 807.7 | - | 46,396.5 | 98.3% | 0.0% | 0.0% | 1.7% | 26.0% | 0.74 | 0.73 |
| **Comparable Public Companies (Data Services)** | | | | | | | | | | | | |
| Where Food Comes From, Inc. | 71.2 | - | 3.4 | - | 74.6 | 95.5% | 0.0% | 0.0% | 4.5% | 26.0% | 0.69 | 0.67 |
| Forrester Research, Inc. | 1,054.8 | - | 153.3 | - | 1,208.1 | 87.3% | 0.0% | 0.0% | 12.7% | 26.0% | 1.38 | 1.25 |
| Morningstar, Inc. | 12,386.1 | - | 531.5 | - | 12,917.6 | 95.9% | 0.0% | 0.0% | 4.1% | 26.0% | 0.89 | 0.86 |
| Equifax Inc. | 29,251.1 | - | 5,414.0 | 16.8 | 34,681.9 | 84.3% | 0.0% | 0.0% | 15.7% | 26.0% | 1.29 | 1.13 |
| **Minimum** | | | | | | **49.7%** | **0.0%** | **0.0%** | **-23.3%** | | **0.48** | **0.36** |
| **Lower Quartile** | | | | | | **84.3%** | **0.0%** | **0.0%** | **1.7%** | | **0.76** | **0.71** |
| **Average** | | | | | | **87.3%** | **2.9%** | **-1.7%** | **12.7%** | | **1.06** | **0.93** |
| **Median** | | | | | | **94.9%** | **0.0%** | **0.0%** | **5.1%** | | **0.93** | **0.89** |
| **Higher Quartile** | | | | | | **98.3%** | **0.0%** | **0.0%** | **15.7%** | | **1.31** | **1.00** |
| **Maximum** | | | | | | **123.3%** | **37.5%** | **1.4%** | **50.3%** | | **1.98** | **1.96** |
| **Selected** | **Higher Quartile** | | | | | **98.3%** | **0.0%** | **0.0%** | **1.7%** | **26.0%** | **1.31** | **1.00** |
| **Relevered Beta (3)** | | | | | | | | | | | | **1.02** |

Notes:  
(1) See Exhibit C.3.  
(2) Unlevered Beta = Adjusted Beta / [1+(1-Tax Rate) x Debt-to-Equity]  
(3) Relevered Beta = Unlevered Beta x [1+(1-Tax Rate) x Debt-to-Equity]  
Data in $ Millions

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 140 of 184

# Supporting Exhibits

**Exhibit F.1**
**CBCS Operations, LLC**
**Financial Statements**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

**Historical Income Statements (1)**

| | For the Year Ended | | For the Year Ended | | For the Year Ended | | Latest Twelve Months Ended | | For One Month Ended | |
|---|---|---|---|---|---|---|---|---|---|---|
| | December 31, 2019 | % of Sales | December 31, 2020 | % of Sales | December 31, 2021 | % of Sales | January 31, 2022 | % of Sales | January 31, 2022 | % of Sales |
| **Revenue** | $ 2,830,002 | 100.0% | $ 2,037,425 | 100.0% | $ 3,368,190 | 100.0% | $ 3,558,975 | 100.0% | $ 495,987 | 100.0% |
| Costs of Sales | 763,519 | 27.0% | 553,295 | 27.2% | 808,255 | 24.0% | 852,236 | 23.9% | 84,020 | 16.9% |
| **Gross Profit** | 2,066,483 | 73.0% | 1,484,130 | 72.8% | 2,559,936 | 76.0% | 2,706,739 | 76.1% | 411,967 | 83.1% |
| **Operating Expenses** | | | | | | | | | | |
| Selling and Marketing | 112,165 | 4.0% | 118,937 | 5.8% | 27,790 | 0.8% | 32,345 | 0.9% | 4,764 | 1.0% |
| General and Administrative | 1,787,194 | 63.2% | 1,590,247 | 78.1% | 2,293,773 | 68.1% | 2,387,160 | 67.1% | 235,852 | 47.6% |
| **Total Operating Expenses** | 1,899,359 | 67.1% | 1,709,184 | 83.9% | 2,321,564 | 68.9% | 2,419,504 | 68.0% | 240,616 | 48.5% |
| **EBITDA** | 167,124 | 5.9% | (225,053) | (11.0%) | 238,372 | 7.1% | 287,234 | 8.1% | 171,351 | 34.5% |
| Depreciation and Amortization | 341,669 | 12.1% | - | 0.0% | 274,329 | 8.1% | 255,375 | 7.2% | - | 0.0% |
| **EBIT** | (174,545) | (6.2%) | (225,053) | (11.0%) | (35,957) | (1.1%) | 31,859 | 0.9% | 171,351 | 34.5% |
| **Other Income/(Expense)** | | | | | | | | | | |
| Other, Net | - | 0.0% | - | 0.0% | (125,000) | (3.7%) | (114,583) | (3.2%) | - | 0.0% |
| **Total Other Income/(Expense)** | - | 0.0% | - | 0.0% | (125,000) | (3.7%) | (114,583) | (3.2%) | - | 0.0% |
| **Pre-Tax Income / (Loss)** | (174,545) | (6.2%) | (225,053) | (11.0%) | (160,957) | (4.8%) | (82,724) | (2.3%) | 171,351 | 34.5% |
| Income Tax Expense | 154 | 0.0% | - | 0.0% | 52 | 0.0% | 52 | 0.0% | - | 0.0% |
| **Net Income/(Loss)** | $ (174,699) | (6.2%) | $ (225,053) | (11.0%) | $ (161,009) | (4.8%) | $ (82,776) | (2.3%) | $ 171,351 | 34.5% |
| **EBITDA** | 167,124 | 5.9% | (225,053) | (11.0%) | 238,372 | 7.1% | 287,234 | 8.1% | 171,351 | 34.5% |
| IOC Mark Up | - | 0.0% | 13,053 | 0.6% | 2,961 | 0.1% | 2,677 | 0.1% | 631 | 0.1% |
| **Adjusted EBITDA (2)** | $ 167,124 | 5.9% | $ (212,000) | (10.4%) | $ 241,333 | 7.2% | $ 289,911 | 8.1% | $ 171,982 | 34.7% |

Notes:
(1) Income Statements were prepared by Management for internal use and were not audited.
(2) EBITDA adjustments were provided by Management.

<strong>Historical Balance Sheets (1) (2)</strong>

| | As of | | | As of | |
| --- | --- | --- | --- | --- | --- |
| | **December 31, 2019** | **%** | | **January 31, 2022** | **%** |
| **ASSETS** | | | | | |
| Cash and Cash Equivalents | $ (7,039) | (0.4%) | $ | 545,689 | 22.1% |
| Accounts Receivables | 966 | 0.1% | | 1,758 | 0.1% |
| Inventory | 132,407 | 7.0% | | 310,818 | 12.6% |
| Other Current Assets | 13,026 | 0.7% | | 22,007 | 0.9% |
| Total Current Assets | 139,361 | 7.3% | | 880,272 | 35.7% |
| Fixed Assets | 196,802 | 10.3% | | 308,724 | 12.5% |
| Less: Depreciation | (111,723) | (5.9%) | | (196,217) | (8.0%) |
| Net Fixed Assets | 85,080 | 4.5% | | 112,507 | 4.6% |
| Intangible Assets, Net | 311,226 | 16.4% | | 108,723 | 4.4% |
| Goodwill | 1,364,913 | 71.8% | | 1,364,913 | 55.3% |
| Other Assets | 1,000 | 0.1% | | - | 0.0% |
| **TOTAL ASSETS** | $ 1,901,579 | 100.0% | $ | 2,466,416 | 100.0% |
| **LIABILITIES & EQUITY** | | | | | |
| Accounts Payable | $ (28,460) | (1.5%) | $ | 147,395 | 6.0% |
| Accrued Expenses | 110,318 | 5.8% | | 157,447 | 6.4% |
| Intercompany Payable | 33,037 | 1.7% | | 309,118 | 12.5% |
| Deferred Revenue | 258,569 | 13.6% | | 2,176,709 | 88.3% |
| Other Liabilities | 44,068 | 2.3% | | 256,411 | 10.4% |
| Total Current Liabilities | 417,533 | 22.0% | | 3,047,080 | 123.5% |
| Notes Payable | 869,253 | 45.7% | | 969,301 | 39.3% |
| Other Long Term Liabilities | - | 0.0% | | 20,716 | 0.8% |
| Total Liabilities | 1,286,786 | 67.7% | | 4,037,097 | 163.7% |
| Partners Equity | 1,234,582 | 64.9% | | 32,239 | 1.3% |
| Preferred Stock | 1,697,437 | 89.3% | | 1,697,437 | 68.8% |
| Retained Earnings | (2,317,225) | (121.9%) | | (3,300,357) | (133.8%) |
| **Total Equity** | 614,794 | 32.3% | | (1,570,682) | (63.7%) |
| **TOTAL LIABILITIES & EQUITY** | $ 1,901,579 | 100.0% | $ | 2,466,416 | 100.0% |

Notes:

(1) Balance Sheets were prepared by Management for internal use and were not audited.

(2) Balance Sheet for year 2020 and 2021 was not available.

**CBCS Operations, LLC**
**Cabrillo Advisors, Inc.**
**Control Premium**
**As of January 31, 2022**

| | | Control Premium | |
|---|---|---|---|
| **Control Premium (1)** | | | |
| Mergerstat Study (January 1998 to January 31, 2022) | Number of Transactions | Mean | Median |
| All Transactions (January 1998 to January 31, 2022) | 14,568 | 33.5% | 23.0% |
| 12 Months Ending January 2022 | 288 | 40.6% | 29.2% |
| 3 Months Ending January 2022 | 57 | 44.6% | 28.3% |
| All Transactions (1998 - January 2022) | | | |
| Market Value $1< $5 million | 614 | 38.1% | 7.5% |
| Market Value $5 < $10 million | 670 | 29.2% | 15.2% |
| Market Value $10 < $50 million | 3,306 | 34.1% | 22.7% |
| Market Value $50< $150 million | 3,075 | 36.4% | 23.3% |
| Market Value > $150 million | 6,903 | 32.0% | 24.3% |
| Sales < $1 million | 322 | 38.9% | 22.2% |
| Sales $1 < $10 million | 1,261 | 44.9% | 23.3% |
| Sales $10 < $20 million | 1,153 | 44.3% | 25.7% |
| Sales $20 < $50 million | 2,214 | 34.0% | 22.3% |
| Sales $50 < $100 million | 2,050 | 33.5% | 22.9% |
| Sales $100 < $250 million | 2,630 | 29.9% | 21.7% |
| Sales > $250 million | 4,938 | 29.5% | 23.4% |
| Net Income < $0 | 4,781 | 42.0% | 26.5% |
| Net Income $0 < $1 million | 1,059 | 40.0% | 26.5% |
| Net Income $1 < $5 million | 2,427 | 31.4% | 23.3% |
| Net Income $5 < $10 million | 1,392 | 28.0% | 21.0% |
| Net Income > $10 million | 4,909 | 26.5% | 20.5% |
| SIC Sort - All Periods | | | |
| SIC Code 7379: Computer Related Services, Not Elsewhere Classified | 140 | 31.4% | 25.4% |
| SIC Code 2731: Books: Publishing, or Publishing and Printing | 14 | 9.8% | 3.7% |
| SIC Code 2721 Periodicals: Publishing, or Publishing and Printing | 18 | 28.8% | 26.0% |

**Selected Lack of Control Premium**

| | Control Premium |
|---|---|
| Selected Control Premium | **20.0%** |

Note:

(1) Data Provided by Factset Mergerstat/BVR Control Premium Study: www.bvmarketdata.com

SIC = Standard Industrial Classification

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 144 of 184

# Southern Hobby Distribution, LLC

Summary Exhibits

Business Enterprise Valuation as of January 31, 2022

Printed on April 7, 2022

Final

## Cabrillo Advisors, Inc.

http://www.cabrilloadvisors.com/



Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 145 of 184

| Exhibit Titles | | | |
|---|---|---|---|

**Summary**

Valuation Summary | A.1 | | |

**Business Enterprise Valuation Determination**

Enterprise Valuation Summary | B.1 | | |

Market Approach - Guideline Public Company Method | C.1 | - | C.6 |

Market Approach - Similar Transaction Method | D.1 | - | D.2 |

Income Approach - Discounted Cash Flow Method | E.1 | - | E.7 |

**Supporting Exhibits**

Financial Statements | F.1 | - | F.2 |

Control Premium | G.1 | | |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 146 of 184

# Valuation Summary

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 147 of 184

**Southern Hobby Distribution, LLC**

**Cabrillo Advisors, Inc.**

**Valuation Summary**

**As of January 31, 2022**

| | Valuation Summary | | |
|---|---|---|---|
| **Particulars** | **Amount ($)** | **Weightings** | **References** |
| **Enterprise Value Determination:** | | | |
| *Market Approach* | | | |
| Guideline Public Company Method | 551,958,000 | 50.0% | Exhibit C.1 |
| *Income Approach* | | | |
| Gordon Growth Analysis | 524,062,000 | 50.0% | Exhibit E.1 |
| **Concluded Enterprise Value, (Rounded)** | $ 538,010,000 | | |
| **Concluded Equity Value, (Rounded)** | $ 520,163,000 | | Exhibit B.1 |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 148 of 184

**Exhibit B.1**
Final

**Southern Hobby Distribution, LLC**
**Cabrillo Advisors, Inc.**

**Enterprise Valuation Summary**
**As of January 31, 2022**

| Valuation Approach | Market Approach | Income Approach |
|---|---|---|
| | Guideline Public Company Method | Gordon Growth Analysis |
| **References** | **Exhibit C.1** | **Exhibit E.1** |
| Indicated Enterprise Value | $ 551,958,000 | $ 524,062,000 |
| Less: Debt (1) | (35,035,273) | (35,035,273) |
| Plus: Cash (1) | 17,188,089 | 17,188,089 |
| **Indicated Equity Value, Rounded** | $ 534,111,000 | $ 506,215,000 |
| Weightings | 50.0% | 50.0% |
| **Concluded Equity Value, Rounded** | $ 520,163,000 | |
| **Concluded Enterprise Value, Rounded** | $ 538,010,000 | |

Note:
(1) See Exhibit F.2.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 149 of 184

# Enterprise Valuation Determination

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 150 of 184

**Exhibit C.1**

**Southern Hobby Distribution, LLC**

**Market Approach - Guideline Public Company Method**

**As of January 31, 2022**

Final

**Cabrillo Advisors, Inc.**

| Valuation Approach | Amount Reported (1) | Market Multiple (2) (3) | Indicated Total Enterprise Value | Weighting Factor | Weighting Indication |
|---|---|---|---|---|---|
| LTM Revenue | $ 415,796,395 | 1.2x | $ 498,955,674 | 25.0% | $ 124,738,919 |
| LTM Adjusted EBITDA | 41,926,047 | 10.0x | 419,260,465 | 25.0% | 104,815,116 |
| | | | | | |
| 2022 Forecasted Revenue | $ 450,000,000 | 1.1x | $ 495,000,000 | 25.0% | $ 123,750,000 |
| 2022 Forecasted Adjusted EBITDA | 45,000,000 | 10.0x | 450,000,000 | 25.0% | 112,500,000 |

|  |  |
|---|---|
| **Indicated Total Enterprise Value, Rounded** | **$ 465,804,000** |
| Less: Debt (4) | (35,035,273) |
| **Indicated Equity Value, Minority Basis** | **$ 430,768,727** |
| Add: Control Premium (5)  20.0% | 86,153,745 |
| **Equity Value, Control Basis** | **$ 516,922,473** |
| Add: Debt (4) | 35,035,273 |
| **Total Enterprise Value, Control Basis, Rounded** | **$ 551,958,000** |

Notes:

(1) See Exhibit F.1 for LTM operating results and Exhibit E.2 for forecasted operating indicators.

(2) Revenue and EBITDA multiples were selected based on the operating metrics, size, business description, and historical performance.

(3) See Exhibit C.2 for multiples. Multiple conclusions may be rounded.

(4) See Exhibit F.2.

(5) See Exhibit G.1.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 151 of 184

**Exhibit C.2**        Final

**Exhibit C.2** — Final
**Southern Hobby Distribution, LLC** — **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Multiple Analysis**
**As of January 31, 2022**

| Guideline Public Companies (1) ($ mm, except multiples) | Market Cap | Debt | Cash | Preferred Stock | Minority Interest | Total Enterprise Value | CY2020 | CY2021 | LTM |
|---|---|---|---|---|---|---|---|---|---|
| **Toys Manufacturing and Distributing** | | | | | | | | | |
| The Character Group plc | $ 179.7 | $ 2.1 | $ 49.4 | $ - | $ - | $ 132.4 | 0.8x | 0.7x | 0.7x |
| Zapf Creation AG | 253.6 | 0.7 | 81.5 | - | - | 172.8 | 1.7x | 1.7x | 1.7x |
| JAKKS Pacific, Inc. | 83.6 | 116.2 | 25.9 | 2.7 | 1.3 | 177.9 | 0.3x | 0.3x | 0.3x |
| Funko, Inc. | 876.5 | 238.6 | 83.6 | - | 74.9 | 1,106.5 | 1.7x | 1.1x | 1.1x |
| Spin Master Corp. | 3,515.4 | 73.0 | 562.7 | - | - | 3,025.7 | 1.9x | 1.5x | 1.5x |
| Games Workshop Group PLC | 3,499.5 | 63.4 | 118.0 | - | - | 3,444.9 | 8.4x | 7.2x | 7.2x |
| Mattel, Inc. | 7,329.1 | 2,928.4 | 731.4 | - | - | 9,526.1 | 2.1x | 1.7x | 1.7x |
| BANDAI NAMCO Holdings Inc. | 15,270.3 | 184.7 | 1,898.8 | - | 3.5 | 13,559.8 | 1.9x | 1.9x | 1.9x |
| Scientific Games Corporation | 5,568.8 | 8,749.0 | 585.0 | - | 150.0 | 13,882.8 | 5.1x | 6.4x | 6.4x |
| Hasbro, Inc. | 12,757.3 | 4,201.4 | 983.4 | - | 61.1 | 16,036.4 | 2.9x | 2.5x | 2.5x |
| Electronic Arts Inc. | 37,517.3 | 2,243.0 | 3,016.0 | - | - | 36,744.3 | 6.5x | 5.6x | 5.6x |
| **Minimum** | | | | | | | **0.3x** | **0.3x** | **0.3x** |
| **Lower Quartile** | | | | | | | **1.7x** | **1.3x** | **1.3x** |
| **Average** | | | | | | | **3.0x** | **2.8x** | **2.8x** |
| **Median** | | | | | | | **1.9x** | **1.7x** | **1.7x** |
| **Higher Quartile** | | | | | | | **4.0x** | **4.1x** | **4.1x** |
| **Maximum** | | | | | | | **8.4x** | **7.2x** | **7.2x** |
| **General Distributors** | | | | | | | | | |
| Kaival Brands Innovations Group, Inc. | $ 16.9 | $ 0.1 | $ 7.8 | $ 0.0 | $ - | $ 9.2 | 0.1x | 0.2x | 0.2x |
| Euro Tech Holdings Company Limited | 12.1 | 0.6 | 3.5 | - | 0.5 | 9.6 | 0.7x | 0.7x | 0.7x |
| AMCON Distributing Company | 91.2 | 71.2 | 0.8 | - | - | 161.6 | 0.1x | 0.1x | 0.1x |
| Weyco Group, Inc. | 226.3 | 11.1 | 28.1 | - | - | 209.4 | 1.1x | 0.8x | 0.8x |
| Lawson Products, Inc. | 432.3 | 27.2 | 4.2 | - | - | 455.4 | 1.3x | 1.1x | 1.1x |
| NOW Inc. | 982.9 | 39.0 | 313.0 | - | - | 708.9 | 0.4x | 0.4x | 0.4x |
| Myers Industries, Inc. | 654.8 | 130.0 | 17.7 | - | - | 767.2 | 1.5x | 1.0x | 1.0x |
| MRC Global Inc. | 612.6 | 507.0 | 48.0 | 355.0 | - | 1,426.6 | 0.6x | 0.5x | 0.5x |
| BlueLinx Holdings Inc. | 695.4 | 615.7 | 85.2 | - | - | 1,225.8 | 0.4x | 0.3x | 0.3x |
| The Chefs' Warehouse, Inc. | 1,130.5 | 542.5 | 115.2 | - | - | 1,557.8 | 1.4x | 0.9x | 0.9x |
| Patterson Companies, Inc. | 2,797.2 | 702.5 | 166.4 | - | 0.9 | 3,334.2 | 0.6x | 0.5x | 0.5x |
| Wolverine World Wide, Inc. | 2,182.0 | 1,123.3 | 161.7 | - | 14.8 | 3,158.4 | 1.8x | 1.3x | 1.3x |
| Applied Industrial Technologies, Inc. | 3,768.1 | 721.4 | 154.8 | - | - | 4,334.7 | 1.4x | 1.2x | 1.2x |
| United Natural Foods, Inc. | 2,252.5 | 3,633.0 | 45.0 | - | (1.0) | 5,839.5 | 0.2x | 0.2x | 0.2x |
| Columbia Sportswear Company | 6,056.7 | 385.1 | 894.5 | - | - | 5,547.3 | 2.2x | 1.8x | 1.8x |
| Beacon Roofing Supply, Inc. | 3,864.3 | 2,074.7 | 225.8 | 399.2 | - | 6,112.4 | 0.9x | 0.9x | 0.9x |
| Core & Main, Inc. | 5,914.4 | 1,632.8 | 4.9 | - | 535.4 | 8,077.7 | 2.2x | 1.8x | 1.8x |
| SiteOne Landscape Supply, Inc. | 8,051.5 | 608.7 | 53.7 | - | - | 8,606.5 | 3.2x | 2.5x | 2.5x |
| US Foods Holding Corp. | 7,855.6 | 5,474.0 | 148.0 | 534.0 | - | 13,715.6 | 0.6x | 0.5x | 0.5x |
| LKQ Corporation | 16,000.0 | 4,224.2 | 274.1 | - | 38.9 | 19,989.0 | 1.7x | 1.5x | 1.5x |
| Pool Corporation | 19,091.9 | 1,431.0 | 30.4 | - | - | 20,492.5 | 5.2x | 3.9x | 3.9x |
| Genuine Parts Company | 18,974.8 | 3,479.1 | 714.7 | - | 12.5 | 21,751.8 | 1.3x | 1.2x | 1.2x |
| Fastenal Company | 32,617.3 | 636.8 | 236.2 | - | - | 33,017.9 | 5.8x | 5.5x | 5.5x |
| AmerisourceBergen Corporation | 28,476.0 | 7,988.9 | 3,168.9 | - | 359.6 | 33,655.6 | 0.2x | 0.2x | 0.2x |
| **Minimum** | | | | | | | **0.1x** | **0.1x** | **0.1x** |
| **Lower Quartile** | | | | | | | **0.5x** | **0.5x** | **0.5x** |
| **Average** | | | | | | | **1.5x** | **1.2x** | **1.2x** |
| **Median** | | | | | | | **1.2x** | **0.9x** | **0.9x** |
| **Higher Quartile** | | | | | | | **1.7x** | **1.4x** | **1.4x** |
| **Maximum** | | | | | | | **5.8x** | **5.5x** | **5.5x** |
| **Combined Summary Statistics** | | | | | | | | | |
| **Minimum** | | | | | | | **0.1x** | **0.1x** | **0.1x** |
| **Lower Quartile** | | | | | | | **0.6x** | **0.5x** | **0.5x** |
| **Average** | | | | | | | **2.0x** | **1.7x** | **1.7x** |
| **Median** | | | | | | | **1.4x** | **1.1x** | **1.1x** |
| **Higher Quartile** | | | | | | | **2.1x** | **1.8x** | **1.8x** |
| **Maximum** | | | | | | | **8.4x** | **7.2x** | **7.2x** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

**Exhibit C.2**
**Southern Hobby Distribution, LLC**
**Guideline Public Company Method - Multiple Analysis**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| Guideline Public Companies (1)<br>($ mm, except multiples) | Forward Revenue Multiples | | | Historical EBITDA Multiples | | | Forward EBITDA Multiples | | |
|---|---|---|---|---|---|---|---|---|---|
| | CY2022 | CY2023 | CY2024 | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Toys Manufacturing and Distributing** | | | | | | | | | |
| The Character Group plc | 0.7x | NA | NA | 12.9x | 8.1x | 8.1x | 6.9x | NA | NA |
| Zapf Creation AG | NA | NA | NA | 8.5x | 8.5x | 8.5x | NA | NA | NA |
| JAKKS Pacific, Inc. | 0.3x | 0.3x | NA | 6.9x | 3.9x | 3.9x | 4.4x | 3.5x | NA |
| Funko, Inc. | 1.1x | 1.0x | NA | 16.3x | 8.1x | 8.1x | 7.2x | 6.6x | NA |
| Spin Master Corp. | 1.5x | 1.4x | 1.3x | 28.0x | 9.2x | 9.2x | 7.7x | 7.3x | 7.3x |
| Games Workshop Group PLC | 6.4x | 5.8x | NA | 19.6x | 16.2x | 16.2x | 13.3x | 12.3x | NA |
| Mattel, Inc. | 1.7x | 1.7x | 1.6x | 15.8x | 10.2x | 10.2x | 9.4x | 8.5x | NA |
| BANDAI NAMCO Holdings Inc. | 1.8x | 1.8x | 1.6x | 13.3x | 11.8x | 11.8x | 10.5x | 9.7x | 8.0x |
| Scientific Games Corporation | 5.7x | 5.3x | NA | 24.0x | 23.4x | 23.4x | 15.1x | 13.6x | NA |
| Hasbro, Inc. | 2.4x | 2.3x | 2.1x | 16.2x | 13.8x | 13.8x | 11.6x | 10.8x | 10.3x |
| Electronic Arts Inc. | 4.6x | 4.2x | 4.0x | 25.7x | 26.8x | 26.8x | 12.2x | 11.4x | 10.8x |
| | | | | | | | | | |
| **Minimum** | **0.3x** | **0.3x** | **1.3x** | **6.9x** | **3.9x** | **3.9x** | **4.4x** | **3.5x** | **7.3x** |
| **Lower Quartile** | **1.2x** | **1.4x** | **1.6x** | **13.1x** | **8.3x** | **8.3x** | **7.3x** | **7.3x** | **7.8x** |
| **Average** | **2.6x** | **2.6x** | **2.1x** | **17.0x** | **12.7x** | **12.7x** | **9.8x** | **9.3x** | **9.1x** |
| **Median** | **1.8x** | **1.8x** | **1.6x** | **16.2x** | **10.2x** | **10.2x** | **10.0x** | **9.7x** | **9.1x** |
| **Higher Quartile** | **4.0x** | **4.2x** | **2.1x** | **21.8x** | **15.0x** | **15.0x** | **12.1x** | **11.4x** | **10.4x** |
| **Maximum** | **6.4x** | **5.8x** | **4.0x** | **28.0x** | **26.8x** | **26.8x** | **15.1x** | **13.6x** | **10.8x** |
| | | | | | | | | | |
| **General Distributors** | | | | | | | | | |
| Kaival Brands Innovations Group, Inc. | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| Euro Tech Holdings Company Limited | NA | NA | NA | NA | NA | NA | NA | NA | NA |
| AMCON Distributing Company | NA | NA | NA | 10.3x | 7.8x | 7.8x | NA | NA | NA |
| Weyco Group, Inc. | NA | NA | NA | 18.2x | 8.5x | 8.5x | NA | NA | NA |
| Lawson Products, Inc. | 1.1x | NA | NA | 15.5x | 15.2x | 15.2x | 11.2x | NA | NA |
| NOW Inc. | 0.4x | 0.4x | 0.3x | NA | 18.2x | 18.2x | 9.7x | 7.0x | 5.8x |
| Myers Industries, Inc. | 1.0x | 1.0x | NA | 12.3x | 11.1x | 11.1x | 8.4x | 6.9x | NA |
| MRC Global Inc. | 0.5x | 0.4x | 0.4x | 25.5x | 26.9x | 26.9x | 7.8x | 6.9x | 6.5x |
| BlueLinx Holdings Inc. | 0.4x | 0.3x | NA | 7.8x | 2.7x | 2.7x | 5.4x | 4.9x | NA |
| The Chefs' Warehouse, Inc. | 0.7x | 0.7x | 0.6x | NA | 39.3x | 39.3x | 14.5x | 12.4x | 10.2x |
| Patterson Companies, Inc. | 0.5x | 0.5x | 0.5x | 10.4x | 13.7x | 13.7x | 9.9x | 9.6x | NA |
| Wolverine World Wide, Inc. | 1.1x | 1.1x | 1.0x | 27.3x | 17.4x | 17.4x | 9.1x | 8.2x | 6.7x |
| Applied Industrial Technologies, Inc. | 1.2x | 1.1x | NA | 15.8x | 12.0x | 12.0x | 11.1x | NA | NA |
| United Natural Foods, Inc. | 0.2x | 0.2x | 0.2x | 7.9x | 7.2x | 7.2x | 7.2x | 6.7x | NA |
| Columbia Sportswear Company | 1.6x | 1.5x | 1.4x | 22.5x | 9.8x | 9.8x | 9.4x | 8.5x | 7.2x |
| Beacon Roofing Supply, Inc. | 0.9x | 0.8x | 0.8x | 12.0x | 9.0x | 9.0x | 9.0x | 8.5x | 8.4x |
| Core & Main, Inc. | 1.6x | 1.5x | 1.4x | 23.8x | 16.0x | 16.0x | 14.2x | 13.5x | NA |
| SiteOne Landscape Supply, Inc. | 2.3x | 2.2x | 2.0x | 35.2x | 21.8x | 21.8x | 20.6x | 19.0x | 16.8x |
| US Foods Holding Corp. | 0.4x | 0.4x | 0.4x | 25.2x | 16.2x | 16.2x | 10.0x | 8.8x | 8.4x |
| LKQ Corporation | 1.5x | 1.5x | 1.4x | 14.8x | 11.4x | 11.4x | 10.9x | 10.5x | 10.2x |
| Pool Corporation | 3.6x | 3.4x | 3.2x | 41.0x | 23.8x | 23.8x | 21.7x | 20.8x | NA |
| Genuine Parts Company | 1.1x | 1.1x | 1.0x | 17.1x | 13.9x | 13.9x | 12.2x | 11.2x | 10.1x |
| Fastenal Company | 4.9x | 4.6x | 4.3x | 25.3x | 23.8x | 23.8x | 21.4x | 19.9x | 18.3x |
| AmerisourceBergen Corporation | 0.1x | 0.1x | 0.1x | 12.7x | 10.0x | 10.0x | 9.6x | 9.1x | NA |
| | | | | | | | | | |
| **Minimum** | **0.1x** | **0.1x** | **0.1x** | **7.8x** | **2.7x** | **2.7x** | **5.4x** | **4.9x** | **5.8x** |
| **Lower Quartile** | **0.5x** | **0.4x** | **0.4x** | **12.3x** | **9.8x** | **9.8x** | **9.1x** | **7.3x** | **6.9x** |
| **Average** | **1.3x** | **1.2x** | **1.2x** | **19.0x** | **15.3x** | **15.3x** | **11.7x** | **10.7x** | **9.9x** |
| **Median** | **1.0x** | **1.0x** | **0.9x** | **16.4x** | **13.8x** | **13.8x** | **9.9x** | **9.0x** | **8.4x** |
| **Higher Quartile** | **1.5x** | **1.5x** | **1.4x** | **25.2x** | **18.0x** | **18.0x** | **12.7x** | **12.1x** | **10.2x** |
| **Maximum** | **4.9x** | **4.6x** | **4.3x** | **41.0x** | **39.3x** | **39.3x** | **21.7x** | **20.8x** | **18.3x** |
| | | | | | | | | | |
| **Combined Summary Statistics** | | | | | | | | | |
| **Minimum** | **0.1x** | **0.1x** | **0.1x** | **6.9x** | **2.7x** | **2.7x** | **4.4x** | **3.5x** | **5.8x** |
| **Lower Quartile** | **0.6x** | **0.5x** | **0.5x** | **12.5x** | **9.0x** | **9.0x** | **8.6x** | **7.2x** | **7.3x** |
| **Average** | **1.7x** | **1.7x** | **1.4x** | **18.3x** | **14.4x** | **14.4x** | **11.1x** | **10.2x** | **9.7x** |
| **Median** | **1.1x** | **1.1x** | **1.3x** | **16.2x** | **12.0x** | **12.0x** | **9.9x** | **9.1x** | **8.4x** |
| **Higher Quartile** | **1.8x** | **1.9x** | **1.6x** | **24.6x** | **17.4x** | **17.4x** | **12.2x** | **11.9x** | **10.3x** |
| **Maximum** | **6.4x** | **5.8x** | **4.3x** | **41.0x** | **39.3x** | **39.3x** | **21.7x** | **20.8x** | **18.3x** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 153 of 184

# Exhibit C.3
## Southern Hobby Distribution, LLC
### Guideline Public Company Method - Revenue & EBITDA Analysis
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

*($ mm)*

| Guideline Public Companies (1) | Historical Revenue | | | Revenue Estimates | | | Historical EBITDA | | | EBITDA Estimates | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 | CY2020 | CY2021 | LTM | CY2022 | CY2023 | CY2024 |
| **Toys Manufacturing and Distributing** | | | | | | | | | | | | |
| The Character Group plc | $ 160.4 | $ 192.6 | $ 192.6 | $ 196.3 | NA | NA | $ 10.2 | $ 16.3 | $ 16.3 | $ 19.2 | NA | NA |
| Zapf Creation AG | 101.0 | 101.0 | 101.0 | NA | NA | NA | 20.2 | 20.2 | 20.2 | NA | NA | NA |
| JAKKS Pacific, Inc. | 515.9 | 561.4 | 561.4 | 592.5 | 634.6 | NA | 25.8 | 45.8 | 45.8 | 40.6 | 51.3 | NA |
| Funko, Inc. | 652.5 | 1,029.3 | 1,029.3 | 1,037.6 | 1,099.9 | NA | 67.9 | 136.7 | 136.7 | 154.0 | 166.8 | NA |
| Spin Master Corp. | 1,570.6 | 2,042.4 | 2,042.4 | 2,028.6 | 2,145.2 | 2,294.6 | 107.9 | 327.2 | 327.2 | 393.4 | 412.8 | 412.7 |
| Games Workshop Group PLC | 410.7 | 476.6 | 476.6 | 536.7 | 592.2 | NA | 176.2 | 212.0 | 212.0 | 258.1 | 280.2 | NA |
| Mattel, Inc. | 4,583.7 | 5,457.7 | 5,457.7 | 5,516.4 | 5,747.4 | 6,025.0 | 604.5 | 932.7 | 932.7 | 1,013.5 | 1,116.3 | NA |
| BANDAI NAMCO Holdings Inc. | 7,120.3 | 7,171.9 | 7,171.9 | 7,409.7 | 7,651.6 | 8,397.0 | 1,020.1 | 1,153.6 | 1,153.6 | 1,285.4 | 1,401.0 | 1,703.4 |
| Scientific Games Corporation | 2,724.0 | 2,153.0 | 2,153.0 | 2,436.2 | 2,627.2 | NA | 578.0 | 594.0 | 594.0 | 920.8 | 1,020.9 | NA |
| Hasbro, Inc. | 5,465.4 | 6,420.4 | 6,420.4 | 6,670.7 | 6,950.5 | 7,470.0 | 992.7 | 1,158.2 | 1,158.2 | 1,378.5 | 1,479.5 | 1,557.5 |
| Electronic Arts Inc. | 5,670.0 | 6,512.0 | 6,512.0 | 7,994.3 | 8,693.0 | 9,262.3 | 1,431.0 | 1,371.0 | 1,371.0 | 2,999.6 | 3,209.6 | 3,397.4 |
| **General Distributors** | | | | | | | | | | | | |
| Kaival Brands Innovations Group, Inc. | $ 101.7 | $ 58.8 | $ 58.8 | NA | NA | NA | NA | NA | $ - | NA | NA | NA |
| Euro Tech Holdings Company Limited | 13.4 | 13.4 | 13.4 | NA | NA | NA | (1.6) | (1.6) | (1.6) | NA | NA | NA |
| AMCON Distributing Company | 1,166.1 | 1,289.7 | 1,289.7 | NA | NA | NA | 15.7 | 20.6 | 20.6 | NA | NA | NA |
| Weyco Group, Inc. | 195.4 | 267.6 | 267.6 | NA | NA | NA | 11.5 | 24.5 | 24.5 | NA | NA | NA |
| Lawson Products, Inc. | 351.6 | 417.7 | 417.7 | 432.1 | NA | NA | 29.4 | 29.9 | 29.9 | 40.8 | NA | NA |
| NOW Inc. | 1,619.0 | 1,632.0 | 1,632.0 | 1,843.8 | 2,002.7 | 2,112.6 | (20.0) | 39.0 | 39.0 | 72.8 | 100.7 | 121.6 |
| Myers Industries, Inc. | 510.4 | 761.4 | 761.4 | 792.9 | 802.1 | NA | 62.2 | 69.2 | 69.2 | 90.9 | 111.6 | NA |
| MRC Global Inc. | 2,560.0 | 2,666.0 | 2,666.0 | 3,007.1 | 3,246.2 | 3,277.0 | 56.0 | 53.0 | 53.0 | 182.4 | 207.0 | 218.4 |
| BlueLinx Holdings Inc. | 3,097.3 | 4,277.2 | 4,277.2 | 3,478.0 | 3,652.9 | NA | 156.6 | 453.9 | 453.9 | 226.5 | 250.9 | NA |
| The Chefs' Warehouse, Inc. | 1,111.6 | 1,745.8 | 1,745.8 | 2,136.0 | 2,392.1 | 2,629.0 | (30.5) | 39.6 | 39.6 | 107.7 | 125.7 | 152.0 |
| Patterson Companies, Inc. | 5,636.7 | 6,422.4 | 6,422.4 | 6,547.2 | 6,769.3 | 6,869.1 | 319.7 | 242.8 | 242.8 | 338.2 | 347.1 | NA |
| Wolverine World Wide, Inc. | 1,791.1 | 2,414.9 | 2,414.9 | 2,815.1 | 2,978.4 | 3,197.7 | 115.8 | 181.8 | 181.8 | 348.8 | 383.8 | 472.7 |
| Applied Industrial Technologies, Inc. | 3,055.0 | 3,505.4 | 3,505.4 | 3,716.1 | 3,883.8 | NA | 274.8 | 361.6 | 361.6 | 388.9 | NA | NA |
| United Natural Foods, Inc. | 27,347.0 | 27,779.0 | 27,779.0 | 28,664.6 | 29,701.5 | 30,897.6 | 741.2 | 809.0 | 809.0 | 809.2 | 866.8 | NA |
| Columbia Sportswear Company | 2,501.6 | 3,126.4 | 3,126.4 | 3,514.5 | 3,752.1 | 3,999.5 | 246.7 | 567.1 | 567.1 | 588.0 | 649.0 | 769.5 |
| Beacon Roofing Supply, Inc. | 7,105.1 | 6,820.4 | 6,820.4 | 7,118.6 | 7,423.0 | 7,628.4 | 509.3 | 680.2 | 680.2 | 676.3 | 720.5 | 728.4 |
| Core & Main, Inc. | 3,642.3 | 4,589.3 | 4,589.3 | 5,079.3 | 5,320.1 | 5,634.0 | 340.0 | 505.8 | 505.8 | 567.9 | 600.6 | NA |
| SiteOne Landscape Supply, Inc. | 2,704.5 | 3,475.7 | 3,475.7 | 3,683.3 | 3,944.1 | 4,369.0 | 244.5 | 394.8 | 394.8 | 417.7 | 453.6 | 513.5 |
| US Foods Holding Corp. | 22,885.0 | 29,487.0 | 29,487.0 | 31,859.5 | 33,235.0 | 34,602.5 | 544.0 | 848.0 | 848.0 | 1,373.7 | 1,551.5 | 1,631.7 |
| LKQ Corporation | 11,628.8 | 13,088.5 | 13,088.5 | 13,438.5 | 13,744.4 | 14,258.0 | 1,348.5 | 1,760.6 | 1,760.6 | 1,837.2 | 1,897.9 | 1,953.5 |
| Pool Corporation | 3,936.6 | 5,295.6 | 5,295.6 | 5,698.7 | 6,000.7 | 6,446.5 | 499.9 | 859.9 | 859.9 | 943.2 | 985.2 | NA |
| Genuine Parts Company | 16,537.4 | 18,870.5 | 18,870.5 | 19,804.2 | 20,368.1 | 21,931.5 | 1,274.6 | 1,562.9 | 1,562.9 | 1,786.4 | 1,946.1 | 2,146.5 |
| Fastenal Company | 5,647.3 | 6,010.9 | 6,010.9 | 6,699.0 | 7,238.5 | 7,699.1 | 1,302.8 | 1,388.1 | 1,388.1 | 1,541.4 | 1,663.3 | 1,805.3 |
| AmerisourceBergen Corporation | 194,545.7 | 221,101.1 | 221,101.1 | 240,756.4 | 252,641.0 | 267,750.3 | 2,650.3 | 3,351.3 | 3,351.3 | 3,499.4 | 3,688.7 | NA |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 154 of 184

**Exhibit C.4** — Final

**Southern Hobby Distribution, LLC** — **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Financial Metrics**
As of January 31, 2022

| Guideline Public Companies (1) | LTM CAPEX % of Rev | | Avg Non-Cash WC / Avg. Rev. | | Net Inc. % Rev | LTM Financial Statement Margins | | | LTM Financial Statement Expenses | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | EBITDA % Rev | EBIT % Rev | GP % Rev | COGS % Rev | SG&A % Rev | D&A % Rev |
| **Toys Manufacturing and Distributing** | | | | | | | | | | | |
| The Character Group plc | 5.1% | | 2.0% | | 8.7% | 8.5% | 8.0% | 28.9% | 71.1% | 21.1% | 0.9% |
| Zapf Creation AG | 1.8% | | 4.5% | | 11.6% | 20.0% | 18.0% | 49.7% | 50.3% | 32.5% | 2.3% |
| JAKKS Pacific, Inc. | 1.5% | | 13.0% | | (2.5%) | 8.2% | 6.2% | 31.2% | 68.8% | 24.9% | 1.9% |
| Funko, Inc. | 2.7% | | 9.1% | | 4.3% | 13.3% | 9.3% | 37.0% | 63.0% | 23.7% | 4.0% |
| Spin Master Corp. | 1.3% | | 1.6% | | 9.7% | 16.0% | 14.0% | 51.7% | 48.3% | 35.9% | 2.7% |
| Games Workshop Group PLC | 5.9% | | 5.4% | | 33.3% | 44.5% | 41.5% | 69.0% | 31.0% | 35.3% | 6.1% |
| Mattel, Inc. | 2.8% | | 9.1% | | 16.5% | 17.1% | 13.7% | 48.2% | 51.8% | 34.5% | 3.4% |
| BANDAI NAMCO Holdings Inc. | 0.0% | (x) | 12.9% | | 7.3% | 16.1% | 12.5% | 39.0% | 61.0% | 23.2% | 0.0% |
| Scientific Games Corporation | 7.9% | | 10.4% | | 17.2% | 27.6% | 12.9% | 71.7% | 28.3% | 31.5% | 14.7% |
| Hasbro, Inc. | 2.1% | | 3.1% | | 6.7% | 18.0% | 13.7% | 50.5% | 49.5% | 30.1% | 4.4% |
| Electronic Arts Inc. | 2.5% | | (39.1%) | (x) | 9.8% | 21.1% | 15.3% | 73.0% | 27.0% | 24.0% | 5.8% |
| **Minimum** | **1.3%** | | **1.6%** | | **(2.5%)** | **8.2%** | **6.2%** | **28.9%** | **27.0%** | **21.1%** | **0.0%** |
| **Lower Quartile** | **1.8%** | | **3.4%** | | **7.0%** | **14.6%** | **10.9%** | **38.0%** | **39.6%** | **23.9%** | **2.1%** |
| **Average** | **3.4%** | | **7.1%** | | **11.1%** | **19.1%** | **15.0%** | **50.0%** | **50.0%** | **28.8%** | **4.2%** |
| **Median** | **2.6%** | | **7.2%** | | **9.7%** | **17.1%** | **13.7%** | **49.7%** | **50.3%** | **30.1%** | **3.4%** |
| **Higher Quartile** | **4.5%** | | **10.0%** | | **14.1%** | **20.5%** | **14.6%** | **60.4%** | **62.0%** | **33.5%** | **5.1%** |
| **Maximum** | **7.9%** | | **13.0%** | | **33.3%** | **44.5%** | **41.5%** | **73.0%** | **71.1%** | **35.9%** | **14.7%** |
| **General Distributors** | | | | | | | | | | | |
| Kaival Brands Innovations Group, Inc. | 0.0% | (x) | 4.5% | | (15.4%) | 0.0% | (17.8%) | 20.3% | 79.7% | 38.1% | 0.0% |
| Euro Tech Holdings Company Limited | 0.1% | | 5.5% | | 5.8% | (12.3%) | (12.6%) | 27.6% | 72.4% | 36.5% | 0.4% |
| AMCON Distributing Company | 0.1% | | 6.6% | | 1.2% | 1.6% | 1.4% | 8.1% | 91.9% | 6.5% | 0.2% |
| Weyco Group, Inc. | 0.4% | | 36.7% | (x) | 7.7% | 9.2% | 8.1% | 40.1% | 59.9% | 32.0% | 1.0% |
| Lawson Products, Inc. | 2.0% | | 9.5% | | 2.3% | 7.2% | 5.4% | 52.8% | 47.2% | 47.5% | 1.8% |
| NOW Inc. | 0.3% | | 12.4% | | 0.3% | 2.4% | 1.0% | 21.9% | 78.1% | 20.9% | 1.4% |
| Myers Industries, Inc. | 2.3% | | 6.5% | | 4.4% | 9.1% | 6.4% | 27.9% | 72.1% | 21.5% | 2.7% |
| MRC Global Inc. | 0.4% | | 16.5% | | (0.5%) | 2.0% | 0.4% | 15.6% | 84.4% | 15.3% | 1.6% |
| BlueLinx Holdings Inc. | 0.3% | | 14.3% | | 6.9% | 10.6% | 10.0% | 18.2% | 81.8% | 7.5% | 0.7% |
| The Chefs' Warehouse, Inc. | 2.2% | | 8.8% | | (0.3%) | 2.3% | 0.6% | 22.4% | 77.6% | 21.7% | 1.7% |
| Patterson Companies, Inc. | 0.5% | | 9.1% | | 2.6% | 3.8% | 2.5% | 19.4% | 80.6% | 16.9% | 1.3% |
| Wolverine World Wide, Inc. | 0.7% | | 8.5% | | 2.8% | 7.5% | 6.2% | 42.6% | 57.4% | 34.2% | 1.4% |
| Applied Industrial Technologies, Inc. | 0.4% | | 15.6% | | 6.4% | 10.3% | 8.8% | 29.2% | 70.8% | 19.4% | 1.5% |
| United Natural Foods, Inc. | 1.2% | | 4.7% | | 0.8% | 2.9% | 1.9% | 14.7% | 85.3% | 12.8% | 1.1% |
| Columbia Sportswear Company | 1.1% | | 18.7% | | 11.3% | 18.1% | 14.4% | 51.6% | 48.4% | 35.9% | 3.7% |
| Beacon Roofing Supply, Inc. | 1.1% | | 18.6% | | 3.6% | 10.0% | 7.4% | 26.7% | 73.3% | 16.9% | 2.5% |
| Core & Main, Inc. | 0.3% | | 16.0% | | 2.8% | 11.0% | 7.7% | 25.2% | 74.8% | 14.5% | 3.3% |
| SiteOne Landscape Supply, Inc. | 0.9% | | 16.0% | | 6.9% | 11.4% | 9.0% | 34.9% | 65.1% | 25.6% | 2.3% |
| US Foods Holding Corp. | 0.9% | | 3.6% | | 0.6% | 2.9% | 1.6% | 15.8% | 84.2% | 13.9% | 1.3% |
| LKQ Corporation | 2.2% | | 14.4% | | 8.3% | 13.5% | 11.3% | 40.7% | 59.3% | 27.4% | 2.2% |
| Pool Corporation | 0.7% | | 17.3% | | 12.3% | 16.2% | 15.7% | 30.5% | 69.5% | 14.9% | 0.6% |
| Genuine Parts Company | 1.4% | | 1.9% | | 4.8% | 8.3% | 6.7% | 35.2% | 64.8% | 26.9% | 1.5% |
| Fastenal Company | 2.6% | | 30.7% | (x) | 15.4% | 23.1% | 20.3% | 46.2% | 53.8% | 25.9% | 2.8% |
| AmerisourceBergen Corporation | 0.2% | | (2.6%) | | 0.7% | 1.5% | 1.3% | 3.3% | 96.7% | 1.8% | 0.3% |
| **Minimum** | **0.1%** | | **(2.6%)** | | **(15.4%)** | **(12.3%)** | **(17.8%)** | **3.3%** | **47.2%** | **1.8%** | **0.0%** |
| **Lower Quartile** | **0.4%** | | **5.7%** | | **0.8%** | **2.4%** | **1.3%** | **19.1%** | **63.6%** | **14.8%** | **0.7%** |
| **Average** | **1.0%** | | **10.3%** | | **3.8%** | **7.2%** | **4.9%** | **28.0%** | **72.0%** | **22.3%** | **1.5%** |
| **Median** | **0.7%** | | **9.3%** | | **3.2%** | **7.9%** | **6.3%** | **27.1%** | **72.9%** | **21.2%** | **1.4%** |
| **Higher Quartile** | **1.3%** | | **15.9%** | | **6.9%** | **10.7%** | **8.8%** | **36.4%** | **80.9%** | **28.5%** | **2.2%** |
| **Maximum** | **2.6%** | | **18.7%** | | **15.4%** | **23.1%** | **20.3%** | **52.8%** | **96.7%** | **47.5%** | **3.7%** |
| **Combined Summary Statistics** | | | | | | | | | | | |
| **Minimum** | **0.1%** | | **(2.6%)** | | **(15.4%)** | **(12.3%)** | **(17.8%)** | **3.3%** | **27.0%** | **1.8%** | **0.0%** |
| **Lower Quartile** | **0.4%** | | **4.6%** | | **1.7%** | **3.3%** | **2.2%** | **22.1%** | **52.8%** | **16.9%** | **1.0%** |
| **Average** | **1.7%** | | **9.3%** | | **6.1%** | **10.9%** | **8.1%** | **34.9%** | **65.1%** | **24.3%** | **2.3%** |
| **Median** | **1.2%** | | **9.1%** | | **5.8%** | **10.0%** | **8.0%** | **31.2%** | **68.8%** | **24.0%** | **1.6%** |
| **Higher Quartile** | **2.2%** | | **14.3%** | | **9.2%** | **16.2%** | **13.3%** | **47.2%** | **77.9%** | **32.3%** | **2.7%** |
| **Maximum** | **7.9%** | | **18.7%** | | **33.3%** | **44.5%** | **41.5%** | **73.0%** | **96.7%** | **47.5%** | **14.7%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.
An '(x) indicates that the item has been excluded from calculations.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 155 of 184

**Exhibit C.5**  
**Southern Hobby Distribution, LLC**  
**Guideline Public Company Method - Growth Rates**  
As of January 31, 2022

Final  
**Cabrillo Advisors, Inc.**

| Guideline Public Companies (1) | Forward Growth Rates (Refer Exhibit C.3) | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Revenue | | | EBITDA | | |
| | Year 1 y-o-y | Year 2 y-o-y | Year 3 y-o-y | Year 1 y-o-y | Year 2 y-o-y | Year 3 y-o-y |
| **Toys Manufacturing and Distributing** | | | | | | |
| The Character Group plc | 1.9% | NA | NA | 17.8% | NA | NA |
| Zapf Creation AG | NA | NA | NA | NA | NA | NA |
| JAKKS Pacific, Inc. | 5.5% | 7.1% | NA | (11.3%) | 26.4% | NA |
| Funko, Inc. | 0.8% | 6.0% | NA | 12.7% | 8.3% | NA |
| Spin Master Corp. | (0.7%) | 5.7% | 7.0% | 20.2% | 4.9% | (0.0%) |
| Games Workshop Group PLC | 12.6% | 10.3% | NA | 21.7% | 8.6% | NA |
| Mattel, Inc. | 1.1% | 4.2% | 4.8% | 8.7% | 10.1% | NA |
| BANDAI NAMCO Holdings Inc. | 3.3% | 3.3% | 9.7% | 11.4% | 9.0% | 21.6% |
| Scientific Games Corporation | 13.2% | 7.8% | NA | 55.0% | 10.9% | NA |
| Hasbro, Inc. | 3.9% | 4.2% | 7.5% | 19.0% | 7.3% | 5.3% |
| Electronic Arts Inc. | 22.8% | 8.7% | 6.5% | 118.8% | 7.0% | 5.9% |
| **Minimum** | (0.7%) | 3.3% | 4.8% | (11.3%) | 4.9% | (0.0%) |
| **Lower Quartile** | 1.3% | 4.2% | 6.5% | 11.7% | 7.3% | 3.9% |
| **Average** | 6.4% | 6.4% | 7.1% | 27.4% | 10.3% | 8.2% |
| **Median** | 3.6% | 6.0% | 7.0% | 18.4% | 8.6% | 5.6% |
| **Higher Quartile** | 10.8% | 7.8% | 7.5% | 21.3% | 10.1% | 9.8% |
| **Maximum** | 22.8% | 10.3% | 9.7% | 118.8% | 26.4% | 21.6% |
| **General Distributors** | | | | | | |
| Kaival Brands Innovations Group, Inc. | NA | NA | NA | NA | NA | NA |
| Euro Tech Holdings Company Limited | NA | NA | NA | NA | NA | NA |
| AMCON Distributing Company | NA | NA | NA | NA | NA | NA |
| Weyco Group, Inc. | NA | NA | NA | NA | NA | NA |
| Lawson Products, Inc. | 3.4% | NA | NA | 36.3% | NA | NA |
| NOW Inc. | 13.0% | 8.6% | 5.5% | 86.5% | 38.4% | 20.7% |
| Myers Industries, Inc. | 4.1% | 1.2% | NA | 31.3% | 22.7% | NA |
| MRC Global Inc. | 12.8% | 7.9% | 0.9% | 244.1% | 13.5% | 5.5% |
| BlueLinx Holdings Inc. | (18.7%) | 5.0% | NA | (50.1%) | 10.8% | NA |
| The Chefs' Warehouse, Inc. | 22.4% | 12.0% | 9.9% | 171.6% | 16.7% | 21.0% |
| Patterson Companies, Inc. | 1.9% | 3.4% | 1.5% | 39.3% | 2.6% | NA |
| Wolverine World Wide, Inc. | 16.6% | 5.8% | 7.4% | 91.9% | 10.1% | 23.1% |
| Applied Industrial Technologies, Inc. | 6.0% | 4.5% | NA | 7.6% | NA | NA |
| United Natural Foods, Inc. | 3.2% | 3.6% | 4.0% | 0.0% | 7.1% | NA |
| Columbia Sportswear Company | 12.4% | 6.8% | 6.6% | 3.7% | 10.4% | 18.6% |
| Beacon Roofing Supply, Inc. | 4.4% | 4.3% | 2.8% | (0.6%) | 6.5% | 1.1% |
| Core & Main, Inc. | 10.7% | 4.7% | 5.9% | 12.3% | 5.7% | NA |
| SiteOne Landscape Supply, Inc. | 6.0% | 7.1% | 10.8% | 5.8% | 8.6% | 13.2% |
| US Foods Holding Corp. | 8.0% | 4.3% | 4.1% | 62.0% | 12.9% | 5.2% |
| LKQ Corporation | 2.7% | 2.3% | 3.7% | 4.3% | 3.3% | 2.9% |
| Pool Corporation | 7.6% | 5.3% | 7.4% | 9.7% | 4.5% | NA |
| Genuine Parts Company | 4.9% | 2.8% | 7.7% | 14.3% | 8.9% | 10.3% |
| Fastenal Company | 11.4% | 8.1% | 6.4% | 11.0% | 7.9% | 8.5% |
| AmerisourceBergen Corporation | 8.9% | 4.9% | 6.0% | 4.4% | 5.4% | NA |
| **Minimum** | (18.7%) | 1.2% | 0.9% | (50.1%) | 2.6% | 1.1% |
| **Lower Quartile** | 4.0% | 3.9% | 4.0% | 4.4% | 5.9% | 5.3% |
| **Average** | 7.1% | 5.4% | 5.7% | 39.3% | 10.9% | 11.8% |
| **Median** | 6.8% | 4.9% | 5.9% | 11.7% | 8.8% | 10.3% |
| **Higher Quartile** | 11.7% | 6.9% | 7.4% | 45.0% | 12.4% | 19.6% |
| **Maximum** | 22.4% | 12.0% | 10.8% | 244.1% | 38.4% | 23.1% |
| **Combined Summary Statistics** | | | | | | |
| **Minimum** | (18.7%) | 1.2% | 0.9% | (50.1%) | 2.6% | (0.0%) |
| **Lower Quartile** | 3.2% | 4.2% | 4.1% | 6.2% | 6.8% | 5.2% |
| **Average** | 6.9% | 5.7% | 6.0% | 35.3% | 10.7% | 10.9% |
| **Median** | 5.8% | 5.2% | 6.4% | 13.5% | 8.6% | 8.5% |
| **Higher Quartile** | 12.2% | 7.3% | 7.4% | 38.5% | 10.8% | 19.6% |
| **Maximum** | 22.8% | 12.0% | 10.8% | 244.1% | 38.4% | 23.1% |

Note:  
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 156 of 184

| | Historical Compounded Annual Growth Rate | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Revenue | | | | EBITDA | | | |
| **Guideline Public Companies (1)** | 1 Year | 2 Year | 3 Year | 5 Year | 1 Year | 2 Year | 3 Year | 5 Year |
| **Toys Manufacturing and Distributing** | | | | | | | | |
| The Character Group plc | 20.1% | 7.8% | 9.6% | 3.0% | 59.6% | (1.1%) | (0.7%) | (3.0%) |
| Zapf Creation AG | 0.0% | (3.7%) | 1.6% | 4.7% | 0.0% | (4.8%) | (0.1%) | 12.6% |
| JAKKS Pacific, Inc. | 8.8% | (1.5%) | (0.6%) | (4.4%) | 77.1% | 76.6% | NA | 6.0% |
| Funko, Inc. | 57.7% | 13.8% | 14.5% | 19.3% | 101.2% | 24.1% | 11.0% | 8.2% |
| Spin Master Corp. | 30.0% | 13.6% | 7.8% | 12.1% | 203.2% | 44.6% | 9.7% | 13.7% |
| Games Workshop Group PLC | 16.1% | 13.1% | 14.7% | 21.8% | 20.3% | 20.2% | 23.4% | 39.4% |
| Mattel, Inc. | 19.1% | 10.1% | 6.5% | 0.0% | 54.3% | 72.4% | 224.1% | 2.8% |
| BANDAI NAMCO Holdings Inc. | 0.7% | 5.9% | 4.5% | 6.3% | 13.1% | 11.4% | 4.9% | 9.5% |
| Scientific Games Corporation | (21.0%) | (5.0%) | (13.8%) | (5.7%) | 2.8% | (11.5%) | (16.7%) | (6.3%) |
| Hasbro, Inc. | 17.5% | 16.6% | 11.9% | 5.0% | 16.7% | 17.3% | 15.6% | 3.5% |
| Electronic Arts Inc. | 14.9% | 9.9% | 7.1% | 7.1% | (4.2%) | (1.1%) | (6.9%) | 2.3% |
| | | | | | | | | |
| **Minimum** | **(21.0%)** | **(5.0%)** | **(13.8%)** | **(5.7%)** | **(4.2%)** | **(11.5%)** | **(16.7%)** | **(6.3%)** |
| **Lower Quartile** | **4.8%** | **2.2%** | **3.1%** | **1.5%** | **7.9%** | **(1.1%)** | **(0.6%)** | **2.5%** |
| **Average** | **14.9%** | **7.3%** | **5.8%** | **6.3%** | **49.5%** | **22.5%** | **26.4%** | **8.1%** |
| **Median** | **16.1%** | **9.9%** | **7.1%** | **5.0%** | **20.3%** | **17.3%** | **7.3%** | **6.0%** |
| **Higher Quartile** | **19.6%** | **13.4%** | **10.8%** | **9.6%** | **68.4%** | **34.4%** | **14.4%** | **11.0%** |
| **Maximum** | **57.7%** | **16.6%** | **14.7%** | **21.8%** | **203.2%** | **76.6%** | **224.1%** | **39.4%** |
| | | | | | | | | |
| **General Distributors** | | | | | | | | |
| Kaival Brands Innovations Group, Inc. | (42.2%) | NA | NA | NA | NA | NA | NA | NA |
| Euro Tech Holdings Company Limited | 0.0% | (18.5%) | (8.3%) | (6.1%) | 0.0% | NA | NA | NA |
| AMCON Distributing Company | 10.6% | 11.5% | 9.6% | 7.4% | 31.6% | 36.5% | 23.3% | 10.4% |
| Weyco Group, Inc. | 37.0% | (6.2%) | (3.6%) | (2.1%) | 113.0% | (9.9%) | (6.1%) | (3.1%) |
| Lawson Products, Inc. | 18.8% | 6.1% | 6.1% | 8.6% | 1.5% | 44.3% | 23.7% | 35.8% |
| NOW Inc. | 0.8% | (25.6%) | (19.5%) | (5.0%) | (295.0%) | (32.7%) | (30.1%) | NA |
| Myers Industries, Inc. | 49.2% | 21.5% | 10.3% | 7.3% | 11.4% | 5.4% | 7.7% | 2.9% |
| MRC Global Inc. | 4.1% | (14.7%) | (13.9%) | (2.6%) | (5.4%) | (43.5%) | (35.2%) | 6.9% |
| BlueLinx Holdings Inc. | 38.1% | 27.4% | 14.3% | 17.9% | 189.8% | 206.4% | 136.4% | 81.7% |
| The Chefs' Warehouse, Inc. | 57.0% | 4.7% | 6.5% | 7.9% | (230.1%) | (29.2%) | (17.0%) | (9.3%) |
| Patterson Companies, Inc. | 13.9% | 6.7% | 5.1% | 2.8% | (24.1%) | (7.4%) | 4.0% | (10.6%) |
| Wolverine World Wide, Inc. | 34.8% | 3.1% | 2.5% | (0.6%) | 57.0% | (5.5%) | (13.2%) | (6.4%) |
| Applied Industrial Technologies, Inc. | 14.7% | 0.7% | 0.7% | 7.0% | 31.6% | 5.8% | 3.8% | 12.0% |
| United Natural Foods, Inc. | 1.6% | 3.3% | 24.9% | 25.5% | 9.2% | 13.9% | 30.5% | 21.2% |
| Columbia Sportswear Company | 25.0% | 1.4% | 3.7% | 5.6% | 129.8% | 4.7% | 11.0% | 12.1% |
| Beacon Roofing Supply, Inc. | (4.0%) | 0.2% | (0.9%) | 10.4% | 33.6% | 28.7% | 11.1% | 12.5% |
| Core & Main, Inc. | 26.0% | NA | NA | NA | 48.8% | NA | NA | NA |
| SiteOne Landscape Supply, Inc. | 28.5% | 21.4% | 18.1% | 16.1% | 61.5% | 47.0% | 36.0% | 29.1% |
| US Foods Holding Corp. | 28.8% | 6.6% | 6.8% | 5.2% | 55.9% | (13.0%) | (6.6%) | (0.9%) |
| LKQ Corporation | 12.6% | 2.3% | 3.3% | 8.8% | 30.6% | 15.8% | 12.4% | 12.0% |
| Pool Corporation | 34.5% | 28.7% | 20.9% | 15.5% | 72.0% | 52.4% | 36.1% | 25.4% |
| Genuine Parts Company | 14.1% | 3.8% | 3.9% | 4.2% | 22.6% | 9.9% | 6.6% | 5.1% |
| Fastenal Company | 6.4% | 6.2% | 6.6% | 8.7% | 6.5% | 7.3% | 6.9% | 9.1% |
| AmerisourceBergen Corporation | 13.6% | 10.2% | 8.5% | 8.3% | 26.4% | 19.9% | 15.8% | 9.1% |
| | | | | | | | | |
| **Minimum** | **(42.2%)** | **(25.6%)** | **(19.5%)** | **(6.1%)** | **(295.0%)** | **(43.5%)** | **(35.2%)** | **(10.6%)** |
| **Lower Quartile** | **5.9%** | **0.9%** | **1.2%** | **3.1%** | **4.0%** | **(7.4%)** | **(6.1%)** | **1.9%** |
| **Average** | **17.7%** | **4.6%** | **4.8%** | **6.9%** | **16.4%** | **17.0%** | **12.2%** | **12.8%** |
| **Median** | **14.4%** | **4.2%** | **5.6%** | **7.4%** | **30.6%** | **7.3%** | **7.7%** | **9.8%** |
| **Higher Quartile** | **30.3%** | **9.3%** | **9.4%** | **8.8%** | **56.4%** | **28.7%** | **23.3%** | **14.7%** |
| **Maximum** | **57.0%** | **28.7%** | **24.9%** | **25.5%** | **189.8%** | **206.4%** | **136.4%** | **81.7%** |
| | | | | | | | | |
| **Combined Summary Statistics** | | | | | | | | |
| **Minimum** | **(42.2%)** | **(25.6%)** | **(19.5%)** | **(6.1%)** | **(295.0%)** | **(43.5%)** | **(35.2%)** | **(10.6%)** |
| **Lower Quartile** | **5.3%** | **0.7%** | **1.6%** | **2.8%** | **3.7%** | **(4.9%)** | **(3.4%)** | **2.5%** |
| **Average** | **16.8%** | **5.5%** | **5.1%** | **6.7%** | **27.1%** | **18.9%** | **16.8%** | **11.1%** |
| **Median** | **14.9%** | **6.1%** | **6.5%** | **7.0%** | **28.5%** | **10.6%** | **7.7%** | **9.1%** |
| **Higher Quartile** | **28.7%** | **11.5%** | **9.6%** | **8.8%** | **58.9%** | **30.7%** | **19.5%** | **12.5%** |
| **Maximum** | **57.7%** | **28.7%** | **24.9%** | **25.5%** | **203.2%** | **206.4%** | **224.1%** | **81.7%** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

**Exhibit C.6**        Final
**Southern Hobby Distribution, LLC**        **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

| Guideline Public Company | Business Descriptions |
|---|---|

**Toys Manufacturing and Distributing**

| Guideline Public Company | Business Descriptions |
|---|---|
| The Character Group plc | The Character Group plc designs, develops, and distributes toys, games, and gifts in the United Kingdom and internationally. The company sells its products under the Goo Jit Zu, Peppa Pig, Pokémon, Little Live Pets, Shimmer 'n Sparkle, Treasure X, Instaglam, Mashems, Teletubbies, and Ben & Holly's Little Kingdom brands. It also imports and distributes gifts; and invests in properties. The Character Group plc was founded in 1991 and is headquartered in New Malden, the United Kingdom. |
| Zapf Creation AG | Zapf Creation AG, together with its subsidiaries, designs, develops, manufactures, and distributes play and functional dolls, and accessories worldwide. The company primarily sells its products under the BABY born, BABY Annabell, Dolly Moda, Elli Smiles, Lil' Snaps, and Heidi brands. Zapf Creation AG was founded in 1932 and is based in Rödental, Germany. |
| JAKKS Pacific, Inc. | JAKKS Pacific, Inc. develops, produces, markets, sells, and distributes toys, consumables, and electronics and related products worldwide. It operates in two segments, Toys/Consumer Products and Costumes. The company offers action figures and accessories, such as licensed characters; toy vehicles and accessories; dolls and accessories, including small, large, fashion, and baby dolls based on licenses, as well as infant and pre-school products; private label products; and foot-to-floor ride-on products, inflatable environments, tents, and wagons. The company also provides role play, dress-up, pretend play, and novelty products for boys and girls based on brands and entertainment properties, as well as on its own proprietary brands; and indoor and outdoor kids' furniture, activity trays and tables, room décor, kiddie pools, and seasonal and outdoor products. In addition, it offers Halloween and everyday costumes for various ages based on licensed and proprietary non-licensed brands, and related Halloween accessories; outdoor activity toys; and junior sports toys, including hyper-charged balls, sport sets, and toy hoops. The company sells its products through in-house sales staff and independent sales representatives to toy and mass-market retail chain stores, department stores, office supply stores, drug and grocery store chains, club stores, value-oriented dollar stores, toy specialty stores, and wholesalers. JAKKS Pacific, Inc. was incorporated in 1995 and is headquartered in Santa Monica, California. |
| Funko, Inc. | Funko, Inc., a pop culture consumer products company, designs, sources, and distributes licensed pop culture products in the United States, Europe, and internationally. The company provides vinyl, blind-packed miniature, and action figures; fashion accessories, including bags, backpacks, and wallets; apparel, such as t-shirts and hats; board games, plush products, and accessories, such as keychains, pens, and pins; homewares, comprising drinkware, and other home accessories, non-fungible tokens, and others. It offers its products under the Funko, Pop!, Loungefly, Mystery Minis, Paka Paka, Vinyl Gold, Funko Soda, Funko Games, Funko action figures, Funko Plush, Funko Gold, and Popsies brand names; and licenses its properties under the classic evergreen, movie release, current TV, and current video game categories. The company sells its products to specialty retailers, mass-market retailers, e-commerce sites, and distributors; and at specialty licensing and comic book shows, conventions, and exhibitions, as well as through its e-commerce business. Funko, Inc. was incorporated in 2017 and is headquartered in Everett, Washington. |
| Spin Master Corp. | Spin Master Corp., a children's entertainment company, creates, designs, manufactures, licenses, and markets various toys, entertainment franchises, and digital games in North America, Europe, and internationally. Its product categories include activities, games and puzzles, and plush; pre-school and girls; boys action and construction; remote control and interactive characters; and outdoor. The company offers its products under the PAW Patrol, Bakugan, Kinetic Sand, Air Hogs, Hatchimals, Rubik's Cube, GUND, Toca Boca, Sago Mini, Etch A Sketch, and Meccano brands. It also produced television, video-on-demand, subscription video-on-demand, and movies. The company was founded in 1994 and is headquartered in Toronto, Canada. |
| Games Workshop Group PLC | Games Workshop Group PLC, together with its subsidiaries, designs and manufactures miniature figures and games. It operates through Trade, Retail, and Online segments. The company's games include Warhammer: Age of Sigmar; Warhammer 40,000; Horus Heresy; and Middle-earth strategy battle game. It also publishes short stories, audio dramas, full length novels, and audio books under the Black Library name through physical bookstores, third party online platforms, and other retail and specialist stores; and develops digital content for animation and TV. In addition, the company engages in the newsstand and trustee businesses. It provides its products through its retail stores, social media sites, and warhammer-community.com. As of May 31, 2021, the company operated 523 stores in 23 countries; 406 single staff stores; and 117 multi-staff stores. It serves in the United Kingdom, Continental Europe, North America, Australia, New Zealand, Asia, and internationally. Games Workshop Group PLC was incorporated in 1991 and is headquartered in Nottingham, the United Kingdom. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 158 of 184

Exhibit C.6
Southern Hobby Distribution, LLC
Guideline Public Company Method - Business Descriptions
As of January 31, 2022

Final
Cabrillo Advisors, Inc.

| Guideline Public Company | Business Descriptions |
|---|---|
| Mattel, Inc. | Mattel, Inc., a children's entertainment company, designs and produces toys and consumer products worldwide. The company operates through North America, International, and American Girl segments. It offers dolls and accessories, as well as content, gaming, and lifestyle products for children under the Barbie, Monster High, American Girl, Polly Pocket, Spirit, and Enchantimals brands; dolls and books under the American Girl brand name; die-cast vehicles, tracks, playsets, and accessories for kids of all ages, and collectors under the Hot Wheels, Monster Trucks, Matchbox, CARS, and Mario Kart brand names; and infant, toddler, and preschool products comprising content, toys, live events, and other lifestyle products under the Fisher-Price and Thomas & Friends, Power wheels, and Fireman Sam brands. The company also provides action figures, building sets, and games under the Masters of the Universe, MEGA, UNO, Lightyear, Jurassic World, WWE, and Star Wars brands; and licensor partner brands, including Disney, NBCUniversal, WWE, Microsoft, Nickelodeon, Warner Bros, and Sanrio. It sells its products directly to consumers through its catalog, website, and proprietary retail stores; retailers, including discount and free-standing toy stores, chain stores, department stores, and other retail outlets; and wholesalers, as well as through agents and distributors. Mattel, Inc. was founded in 1945 and is headquartered in El Segundo, California. |
| BANDAI NAMCO Holdings Inc. | BANDAI NAMCO Holdings Inc. develops entertainment-related products and services worldwide. Its Toys and Hobby segment offers toys, capsule and candy toys, cards, confectionery, food, apparel, sundries, plastic models, figures, communications and peripheral equipment, consumer electronics, character-based products, pachinko and pachislot machines, medical and electronic-related equipment, playground equipment, bicycles, furniture, visual, RC and robot toys, molds, stationery, prizes, and other products. This segment is also involved in the contract operations for inspecting and testing; and import and export of toys, etc. The company's Network Entertainment segment plans, develops, and distributes network content, as well as home video games, live events, machines, Internet-based online games, other software and services, amusement machines, etc.; and provides advertising, promotion, online video distribution and games platforms, communication and related tools, and shared services, as well as visual substrates. Its Real Entertainment segment plans, produces, and sells amusement machines; plans and operates amusement facilities, etc.; and provides after-sales services and stocks and sells pre-owned amusement machines and products. The company's Visual and Music Production segment offers visual and music content and package software, and audio engineering services; conducts live entertainment operations; plans and produces animation; manages affiliated artists; operates fan clubs; produces visual products related to live performances, events, and music; plans, produces, and sells goods, tickets, etc. Its IP Creation segment plans and produces animations, labels, events, etc., as well as music related to animations; manages and administers copyrights and other rights. The company was formerly known as NAMCO BANDAI Holdings, Inc. and changed its name to BANDAI NAMCO Holdings Inc. in June 2014. The company was founded in 2005 and is headquartered in Tokyo, Japan. |
| Scientific Games Corporation | Scientific Games Corporation, doing business as Light & Wonder Inc., develops technology-based products and services, and related content for the gaming, lottery, social and digital gaming industries in the United States and internationally. The company's Gaming segment sells new and used gaming machines, electronic table systems, video lottery terminals, conversion game kits, and spare parts; table products, including shufflers; and perpetual licenses to proprietary table games. It also supplies game content, gaming machines; provides table game products and services to licensed gaming entities; and installs and supports casino management systems, such as ongoing hardware and software maintenance and upgrade services of customer casino management systems. The company's SciPlay segment develops and publishes digital games on mobile and web platforms. It sells virtual coins, chips, or bingo cards, which players can use to play slot games, table games, or bingo games. Its iGaming segment provides a suite of digital gaming content, including digital real-money gaming, distribution platforms, content, products, and services. This segment also offers the Open Platform System, which offers a range of reporting and administrative functions and tools providing operators control over various areas of digital gaming operations. The company also offers software design, development, licensing, maintenance, support services, and technology solutions. Majestic Corporation Limited was incorporated in 1984 and is based in Las Vegas, Nevada. |
| Hasbro, Inc. | Hasbro, Inc., together with its subsidiaries, operates as a play and entertainment company. Its Consumer Products segment engages in the sourcing, marketing, and sale of toy and game products. This segment also promotes its brands through the out-licensing of trademarks, characters, and other brand and intellectual property rights to third parties through the sale of branded consumer products, such as toys and apparels. Its toys and games include action figures, arts and crafts and creative play products, fashion and other dolls, play sets, preschool toys, plush products, sports action blasters and accessories, vehicles and toy-related specialty products, games, and other consumer products; and licensed products, such as apparels, publishing products, home goods and electronics, and toy products. The company's Wizards of the Coast and Digital Gaming segment engages in the promotion of its brands through the development of trading card, role-playing, and digital game experiences based on Hasbro and Wizards of the Coast games. Its Entertainment segment engages in the development, acquisition, production, distribution, and sale of world-class entertainment content, including film, scripted and unscripted television, family programming, digital content, and live entertainment. The company sells its products to retailers, distributors, wholesalers, discount stores, drug stores, mail order houses, catalog stores, department stores, and other traditional retailers, as well as ecommerce retailers; and directly to customer through Hasbro PULSE e-commerce website. Hasbro, Inc. was founded in 1923 and is headquartered in Pawtucket, Rhode Island. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 159 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| Electronic Arts Inc. | Electronic Arts Inc. develops, markets, publishes, and distributes games, content, and services for game consoles, PCs, mobile phones, and tablets worldwide. It develops and publishes games and services across various genres, such as sports, racing, first-person shooter, action, role-playing, and simulation primarily under the Battlefield, The Sims, Apex Legends, Need for Speed, and Plants vs. Zombies brands; and license games from others, including FIFA, Madden NFL, UFC, NHL, Formula 1, and Star Wars brands. The company also provides advertising services; and licenses its games to third parties to distribute and host its games. It markets and sells its games and services through digital distribution and retail channels, as well as directly to mass market retailers, specialty stores, and distribution arrangements. Electronic Arts Inc. was incorporated in 1982 and is headquartered in Redwood City, California. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 160 of 184

**Exhibit C.6**
**Final**

**Southern Hobby Distribution, LLC**
**Cabrillo Advisors, Inc.**

**Guideline Public Company Method - Business Descriptions**
**As of January 31, 2022**

| Guideline Public Company | Business Descriptions |
|---|---|
| **General Distributors** | |
| Kaival Brands Innovations Group, Inc. | Kaival Brands Innovations Group, Inc. distributes electronic nicotine delivery systems (ENDS Products) and related components in the Unites States. The company offers Bidi Stick, a disposable and tamper-resistant ENDS Product in various flavor options; and Bidi Pouch, a tobacco-free nicotine formulation, which contains natural fibers and a chew-base filler in different flavors. It sells its products to non-retail customers through website bidivapor.com. The company was formerly known as Quick Start Holdings, Inc. and changed its name to Kaival Brands Innovations Group, Inc. in July 2019. The company is based in Grant-Valkaria, Florida. Kaival Brands Innovations Group, Inc. is a subsidiary of Kaival Holdings, LLC. |
| Euro Tech Holdings Company Limited | Euro Tech Holdings Company Limited distributes water treatment equipment, laboratory instruments, analyzers, test kits and related supplies, and power generation equipment to commercial customers, and governmental agencies in Hong Kong and the People's Republic of China. The company operates through two segments, Trading and Manufacturing, and Engineering. It sells analytical instruments, such as chromatographs, mass spectrometers, flow injector analyzers, automated sample preparation workstations, and atomic spectrometers; environmental monitoring instruments comprising air and water quality monitoring instruments; sample pre-treatment equipment; and general purpose laboratory instruments consisting of water quality monitoring and analysis equipment. The company also distributes general testing and measuring equipment comprising multi-channel digital and analogue recorders, signal amplifiers, and calibration equipment for energy conservation, renewable energy equipment, power quality analyzers, and continuous emissions monitoring systems; and air pollution control systems to power plants, railway and aero-space industries, utilities, educational institutions, and telecommunications companies. In addition, it offers process control systems, including sensors, temperature gauges, pressure gauges, power and energy consumption meters, flow meters, valves, temperature and pressure transmitters and control devices, and temperature and pressure calibrators, as well as moisture, power, energy, and harmonic analyzers; systems engineering services; and maintenance, installation assistance, and calibration services. Further, the company distributes programmable logic controllers, telemetry units, and supervisory control and data acquisition systems and software; and designs, operates, and manages various waste-water, water, and power generation projects. It also sells its products through Website. The company was founded in 1971 and is headquartered in Hong Kong, Hong Kong. |
| AMCON Distributing Company | AMCON Distributing Company, together with its subsidiaries, engages in the wholesale distribution of consumer products in the Central, Rocky Mountain, and Mid-South regions of the United States. It operates through Wholesale Distribution and Retail Health Food segments. The Wholesale Distribution segment distributes consumer products, including cigarettes and tobacco products, candy and other confectionery, beverages, groceries, paper products, health and beauty care products, frozen and refrigerated products, and institutional foodservice products. It serves retailers, such as convenience stores, discount and general merchandise stores, grocery stores, drug stores, liquor stores, tobacco shops, and gas stations; and institutional customers, including restaurants and bars, schools, and sports complexes, as well as other wholesalers. This segment also markets private label lines of water, candy products, batteries, and other products. In addition, the Retail Health Food segment is involved in the retail of natural, organic, and specialty foods consisting of produce, baked goods, frozen foods, nutritional supplements, personal care items, and general merchandise. Further, the company operates twenty retail health food stores under the Chamberlin's Natural Foods, Akin's Natural Foods, and Earth Origins Market brands. AMCON Distributing Company was incorporated in 1986 and is based in Omaha, Nebraska. |
| Weyco Group, Inc. | Weyco Group, Inc. designs and distributes footwear for men, women, and children. It operates through two segments, North American Wholesale Operations and North American Retail Operations. The company offers mid-priced leather dress shoes and casual footwear of man-made materials or leather; and outdoor boots, shoes, and sandals under the Florsheim, Nunn Bush, Stacy Adams, BOGS, and Rafters brand names. It is also involved in the wholesale of its products to approximately 10,000 footwear, department, and specialty stores, as well as e-commerce retailers. As of December 31, 2021, the company had four brick and mortar retail stores in the United States. In addition, it has licensing agreements with third parties, who sell its branded apparel, accessories, and specialty footwear. It serves in the United States, Canada, Europe, Australia, Asia, and South Africa. The company was formerly known as Weyenberg Shoe Manufacturing Company and changed its name to Weyco Group, Inc. in April 1990. Weyco Group, Inc. was incorporated in 1906 and is based in Milwaukee, Wisconsin. |
| Lawson Products, Inc. | Lawson Products, Inc. distributes specialty products to the industrial, commercial, institutional, and government maintenance, repair, and operations marketplace in the United States and Canada. It operates in two segments, Lawson and Bolt. The company's products include fastening systems, cutting tools and abrasives, fluid power products, specialty chemicals, electrical products, aftermarket automotive supplies, safety products, welding and metal repair products, and other products. It serves customers operating in automotive repair, commercial vehicle maintenance, government, manufacturing, food processing, distribution, construction, oil and gas, mining, wholesale, service, and other industries. The company sells its products through sales representatives, as well as directly from its Website. Lawson Products, Inc. was incorporated in 1952 and is headquartered in Chicago, Illinois. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 161 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| NOW Inc. | NOW Inc. distributes downstream energy and industrial products for petroleum refining, chemical processing, LNG terminals, power generation utilities, and industrial manufacturing operations in the United States, Canada, and internationally. The company offers its products under the DistributionNOW and DNOW brand names. It provides consumable maintenance, repair, and operating supplies; pipes, valves, fittings, flanges, gaskets, fasteners, electrical products, instrumentations, artificial lift, pumping solutions, valve actuation and modular process, and measurement and control equipment; and mill supplies, tools, safety supplies, and personal protective equipment, as well as applied products and applications, such as artificial lift systems, coatings, and miscellaneous expendable items. The company also offers original equipment manufacturer equipment, including pumps, generator sets, air and gas compressors, dryers, blowers, mixers, and valves; modular oil and gas tank battery solutions; and application systems, work processes, parts integration, optimization solutions, and after-sales support services. In addition, it provides supply chain and materials management solutions that include procurement, inventory planning and management, and warehouse management, as well as solutions for logistics, point-of-issue technology, project management, business process, and performance metrics reporting services. The company serves customers through a network of approximately 180 locations in the upstream, midstream, and downstream sectors of the energy industry, including drilling contractors, well-servicing companies, independent and national oil and gas companies, midstream operators, and refineries, as well as petrochemical, chemical, utilities, and other downstream energy processors; and industrial and manufacturing companies. NOW Inc. was founded in 1862 and is headquartered in Houston, Texas. |
| Myers Industries, Inc. | Myers Industries, Inc. engages in distribution of tire service supplies in Ohio. It operates through The Material Handling and Distribution segments. The Material Handling segment offers pallets, small parts bins, bulk shipping containers, OEM parts, storage, organization, and custom plastic products; injection molded, rotationally molded or blow molded products, consumer fuel containers and tanks for water, fuel, and waste handling. It serves industrial manufacturing, food processing, retail/wholesale products distribution, agriculture, automotive, recreational, and marine vehicles, healthcare, appliance, bakery, electronics, textiles, consumer markets, and other markets under Akro-Mils, Jamco, Buckhorn, Ameri-Kart, Scepter, Elkhart Plastics, and Trilogy Plastics brands directly, as well as through distributors. The Distribution segment engages in the distribution of tools, equipment, and supplies for tire, wheel, and undervehicle service on passenger, heavy truck, and off-road vehicles; and manufacture and sale of tire repair materials and custom rubber products, as well as reflective highway marking tapes. This segment serves retail and truck tire dealers, commercial auto and truck fleets, auto dealers, general service and repair centers, tire re-treaders, truck stop operations, and government agencies. The company was founded in 1933 and is headquartered in Akron, Ohio. |
| MRC Global Inc. | MRC Global Inc., through its subsidiaries, distributes pipes, valves, fittings, and other infrastructure products and services to the energy, industrial, and gas utility end-markets in the United States, Canada, and internationally. It offers ball, butterfly, gate, globe, check, diaphragm, needle, and plug valves; and other products, such as lined corrosion resistant piping systems, control valves, valve automation, and top work components, as well as valve modification services; and measurement, steam, and instrumentation products. The company also provides carbon steel fittings and flanges comprising carbon weld fittings, flanges, and piping components; stainless steel, alloy and corrosion resistant pipes, tubing, fittings, and flanges; and carbon line pipes. In addition, it offers natural gas distribution products, including risers, meters, polyethylene pipes and fittings, and various other components and industrial supplies; oilfield and industrial supplies and completion equipment, such as high density polyethylene pipes, fittings, and rods; and specialized production equipment comprising tanks and separators. Further, the company provides various services, such as product testing, manufacturer assessments, multiple daily deliveries, volume purchasing, inventory and zone store management and warehousing, technical support, training, just-in-time delivery, truck stocking, order consolidation, product tagging and system interfaces, and valve inspection and repair services; and various other services under the ValidTorque and FastTrack names. Its products are used in the construction, maintenance, repair, and overhaul of equipment used in extreme operating conditions, including high pressure, high/low temperature, and high corrosive and abrasive environments. The company was formerly known as McJunkin Red Man Holding Corporation and changed its name to MRC Global Inc. in January 2012. MRC Global Inc. was founded in 1921 and is headquartered in Houston, Texas. |
| BlueLinx Holdings Inc. | BlueLinx Holdings Inc., together with its subsidiaries, distributes residential and commercial building products in the United States. The company distributes specialty products comprising engineered wood, industrial products, cedar, moulding, siding, metal, and insulation products; and structural products include lumber, plywood, oriented strand boards, rebars and remesh, spruce, and other wood products primarily that are used for structural support in construction projects. It also provides various value-added services and solutions to customers and suppliers. The company serves dealers, specialty distributors, national home centers, and manufactured housing customers through a network of distribution centers. BlueLinx Holdings Inc. was incorporated in 2004 and is headquartered in Marietta, Georgia. |
| The Chefs' Warehouse, Inc. | The Chefs' Warehouse, Inc., together with its subsidiaries, engages in distribution of specialty food products in the United States and Canada. The company's product portfolio includes approximately 50,000 stock-keeping units, such as specialty food products, such as artisan charcuterie, specialty cheeses, unique oils and vinegars, truffles, caviar, chocolate, and pastry products. It also offers a line of center-of-the-plate products, including custom cut beef, seafood, and hormone-free poultry, as well as food products, such as cooking oils, butter, eggs, milk, and flour. The company serves menu-driven independent restaurants, fine dining establishments, country clubs, hotels, caterers, culinary schools, bakeries, patisseries, chocolatiers, cruise lines, casinos, and specialty food stores. It markets its center-of-the-plate products directly to consumers through a mail and e-commerce platform. The company was founded in 1985 and is headquartered in Ridgefield, Connecticut. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 162 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| Patterson Companies, Inc. | Patterson Companies, Inc. distributes and sells dental and animal health products in the United States, the United Kingdom, and Canada. It operates through three segments; Dental, Animal Health, and Corporate segments. The Dental segment offers consumable products, including infection control, restorative materials, and instruments; basic and advanced technology and dental equipment; practice optimization solutions, such as practice management software, e-commerce, revenue cycle management, patient engagement solutions, and clinical and patient education systems. It also provides a range of related services comprising software and design services, maintenance and repair, and equipment financing. The Animal Health segment distributes biologicals, pharmaceuticals, vaccines, parasiticides, diagnostics, prescription and non-prescription diets, nutritionals, consumable supplies, equipment, and software, as well as value-added services. This segment also provides private label portfolio of products to veterinarians, producers, and retailers under the Aspen, First Companion, and Patterson Veterinary brands. The Corporate segment offers customer financing services; and sells other miscellaneous products. It serves dentists, laboratories, institutions, other healthcare professionals, veterinarians, other animal health professionals, production animal operators, and animal health product retailers. The company was formerly known as Patterson Dental Company and changed its name to Patterson Companies, Inc. in June 2004. Patterson Companies, Inc. was founded in 1877 and is headquartered in Saint Paul, Minnesota. |
| Wolverine World Wide, Inc. | Wolverine World Wide, Inc. designs, manufactures, sources, markets, licenses, and distributes footwear, apparel, and accessories in the United States, Europe, the Middle East, Africa, the Asia Pacific, Canada and Latin America. The company operates through two segments, Wolverine Michigan Group and Wolverine Boston Group. It offers casual footwear and apparel; performance outdoor and athletic footwear and apparel; kids' footwear; industrial work boots and apparel; and uniform shoes and boots. The company sources, markets, and licenses a range of footwear styles, such as shoes, boots, and sandals under the Bates, Cat, Chaco, Harley-Davidson, Hush Puppies, Hytest, Keds, Merrell, Saucony, Sperry, Sweaty Betty, Wolverine, and Stride Rite brands. It also markets Merrell and Wolverine branded apparel and accessories, as well as licenses its brands for use on non-footwear products, including the Hush Puppies apparel, eyewear, watches, socks, handbags, and plush toys; Wolverine branded eyewear and gloves; and Keds, Saucony, and Sperry branded apparel. In addition, the company markets pigskin leather under the Wolverine Warrior Leather, Weather Tight, and All Season Weather Leathers trademarks for use in the footwear industry. Further, it operates brick and mortar retail stores, and eCommerce sites. The company sells its products to department stores, national chains, catalog and specialty retailers, independent retailers, uniform outlets, and mass merchant and government customers through retail stores, as well as through third-party licensees and distributors, and joint ventures. As of January 1, 2022, it operated 143 retail stores, as well as 65 consumer-direct eCommerce sites. Wolverine World Wide, Inc. was founded in 1883 and is based in Rockford, Michigan. |
| Applied Industrial Technologies, Inc. | Applied Industrial Technologies, Inc. distributes industrial products in North America, Australia, New Zealand, and Singapore. It operates through two segments, Service Center Based Distribution, and Fluid Power & Flow Control. The company distributes bearings, power transmission products, engineered fluid power components and systems, specialty flow control solutions, advanced automation products, industrial rubber products, linear motion components, tools, safety products, oilfield supplies, and other industrial and maintenance supplies; and motors, belting, drives, couplings, pumps, hydraulic and pneumatic components, filtration supplies, valves, fittings, process instrumentation, actuators, and hoses, as well as other related supplies for general operational needs of customers' machinery and equipment. It also operates fabricated rubber shops and service field crews that install, modify, and repair conveyor belts and rubber linings, as well as offer hose assemblies. In addition, the company provides equipment repair and technical support services. It distributes industrial products through a network of service centers. The company serves various industries, including agriculture and food processing, cement, chemicals and petrochemicals, fabricated metals, forest products, industrial machinery and equipment, life sciences, mining, oil and gas, primary metals, technology, transportation, and utilities, as well as to government entities. Applied Industrial Technologies, Inc. was founded in 1923 and is headquartered in Cleveland, Ohio. |
| United Natural Foods, Inc. | United Natural Foods, Inc., together with its subsidiaries, distributes natural, organic, specialty, produce, and conventional grocery and non-food products in the United States and Canada. It operates in two segments, Wholesale and Retail. The company offers grocery and general merchandise, produce, perishables and frozen foods, nutritional supplements and sports nutrition, bulk and foodservice products, and personal care items. It also provides Woodstock brand imports, roasts, packages, and distributes nuts, dried fruits, seeds, trail mixes, granola, natural and organic snack items, and confections. In addition, the company is involved in importing, roasting, packaging, and distributing nuts, dried fruits, seeds, trail mixes, granola, natural and organic snack items, and confections. Further, it offers Blue Marble Brands products through wholesale segment, third-party distributors, and directly to retailers; and Field Day brand products primarily to customers through its independent channel. Additionally, the company provides general merchandise, home, health and beauty care, and pharmacy products, as well as private label products through a network of 74 Cub Foods and Shoppers retail grocery stores; professional services, such as retail store support, advertising, couponing, e-commerce, consumer convenience services, store design, equipment sourcing, electronic payments processing, network and data hosting solutions, and administrative back-office solutions; and marketing services comprising consumer and trade marketing programs, as well as programs to support suppliers in understanding its markets. The company serves chains, independent retailers, and supernatural chains, as well as foodservice, e-commerce, conventional military business, and other sales customers. United Natural Foods, Inc. was founded in 1976 and is headquartered in Providence, Rhode Island. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 163 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| Columbia Sportswear Company | Columbia Sportswear Company, together with its subsidiaries, designs, sources, markets, and distributes outdoor, active, and everyday lifestyle apparel, footwear, accessories, and equipment in the United States, Latin America, the Asia Pacific, Europe, the Middle East, Africa, and Canada. The company provides apparel, accessories, and equipment that are used in various activities, such as skiing, snowboarding, hiking, climbing, mountaineering, camping, hunting, fishing, trail running, water sports, yoga, golf, and adventure travel. It also offers footwear products that include lightweight hiking boots, trail running shoes, rugged cold weather boots for activities on snow and ice, sandals and shoes for use in water activities, and function-first fashion footwear and casual shoes for everyday use. The company sells its products under the Columbia, Mountain Hardwear, SOREL, and prAna brand names through the company owned network of branded and outlet retail stores, brand-specific e-commerce sites, and concession-based arrangements with third-parties at branded outlet and shop-in-shop retail locations, as well as through independently operated specialty outdoor and sporting goods stores, sporting goods chains, department store chains, Internet retailers, and international distributors. As of December 31, 2021, it operated approximately 455 retail stores. The company was founded in 1938 and is headquartered in Portland, Oregon. |
| Beacon Roofing Supply, Inc. | Beacon Roofing Supply, Inc., together with its subsidiaries, distributes residential and non-residential roofing materials, and complementary building products to contractors, home builders, building owners, lumberyards, and retailers. It offers pitched roofing and low slope roof products; gutters and sidings; building materials, such as lumber and composite, skylights and window, plywood and OSB, decking and railing, and HVAC products; and foam board, spray foam, roll, batt, mineral wool, fiberglass, and commercial insulation products, as well as radiant barriers and blown-in insulation and equipment. The company also provides above grade and below grade membranes and coatings, deck and floor coatings, plaza deck waterproofing products, damp proofing coatings, and air and vapor barriers; tools and equipment, including power and hand tools, ladders and scaffolding, air tools and compressors, nails, screws and fasteners, generators, work wear and safety gear, job site supplies, tool bags and belts, welding and soldering, cleaning supplies, drill bits, and saw blades; and solar panels, mounting hardware, inverters, and storage and batteries. As of September 30, 2021, it operated approximately 446 branches in 50 states of the United States and 6 provinces in Canada. Beacon Roofing Supply, Inc. was founded in 1928 and is headquartered in Herndon, Virginia. |
| Core & Main, Inc. | Core & Main, Inc. distributes water, wastewater, storm drainage, and fire protection products and related services to municipalities, private water companies, and professional contractors in the municipal, non-residential, and residential end markets in the United States. Its products include castings, clamps, couplings and tapping sleeves, drainage products, fittings, meters, pipe and pipe accessories, pumps and parts, restraints, safety and paint, service materials, tools, and valves and hydrants, as well as irrigation and other products; and fire protection solutions comprising fire protection pipes, sprinkler heads, and other devices, as well as fabrication services. The company also provides metering and technology solutions, which cover system analysis, design and installation, project financing, automatic meter reading/advancing metering infrastructure system maintenance and services, and others; treatment plants related solutions, such as design build, project management, and building information modeling; storm drain solutions comprising structures, specialty products, and underground detention/retention; fusible piping solutions, such as fittings and fabrication, equipment rental and sales, and services and repairs; and pumping equipment. Its specialty products and services are used in the maintenance, repair, replacement, and construction of water and fire protection infrastructure. The company serves contractors and municipalities in the waterworks, fire protection, landfill, and erosion and geotextiles industries. Core & Main, Inc. was founded in 1874 and is headquartered in St. Louis, Missouri. |
| SiteOne Landscape Supply, Inc. | SiteOne Landscape Supply, Inc. engages in the wholesale distribution of landscape supplies in the United States and Canada. The company provides a selection of approximately 135,000 stock keeping units, including irrigation supplies, which comprise controllers, valves, sprinkler heads, and irrigation pipes; fertilizer, grass seed, and ice melt products; control products, such as herbicides, fungicides, rodenticides, and other pesticides; landscape accessories that include mulches, soil amendments, drainage pipes, tools, and sods; nursery goods, which consist of deciduous and evergreen shrubs, ornamental, shade, evergreen trees, field grown and container-grown nursery stock, roses, perennials, annuals, bulbs, and plant species; hardscapes, such as pavers, natural stones, blocks, and other durable materials; and outdoor lighting products that include lighting fixtures, LED lamps, wires, transformers, and accessories. It also offers consultative services consisting of assistance with irrigation network design, commercial project planning, generation of sales leads, business operations, product support services, and a series of technical and business management seminars; and distributes branded products of third parties. The company offers its products under the LESCO, SiteOne Green Tech, and Pro-Trade brand names. It markets its products primarily to residential and commercial landscape professionals who specialize in the design, installation, and maintenance of lawns, gardens, golf courses, and other outdoor spaces through branch network and direct distribution. As of January 2, 2022, the company had approximately 590 branches in 45 U.S. States and six Canadian provinces. SiteOne Landscape Supply, Inc. was incorporated in 2013 and is headquartered in Roswell, Georgia. |
| US Foods Holding Corp. | US Foods Holding Corp., through its subsidiary, US Foods, Inc., markets and distributes fresh, frozen, and dry food and non-food products to foodservice customers in the United States. The company's customers include independently owned single and multi-unit restaurants, regional concepts, national restaurant chains, hospitals, nursing homes, hotels and motels, country clubs, government and military organizations, colleges and universities, and retail locations. As of January 1, 2022, it operated 69 distribution facilities; and 80 cash and carry locations. The company was formerly known as USF Holding Corp. and changed its name to US Foods Holding Corp. in February 2016. US Foods Holding Corp. was incorporated in 2007 and is headquartered in Rosemont, Illinois. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 164 of 184

**Exhibit C.6**                                    Final
**Southern Hobby Distribution, LLC**         **Cabrillo Advisors, Inc.**
**Guideline Public Company Method - Business Descriptions**
As of January 31, 2022

| Guideline Public Company | Business Descriptions |
|---|---|
| LKQ Corporation | LKQ Corporation distributes replacement parts, components, and systems used in the repair and maintenance of vehicles. It operates through three segments: North America, Europe, and Specialty. The company distributes bumper covers, automotive body panels, and lights, as well as automotive glass products, such as windshields; salvage products, including mechanical and collision parts comprising engines; transmissions; door assemblies; sheet metal products, such as trunk lids, fenders, and hoods; lights and bumper assemblies; scrap metal and other materials to metals recyclers; and brake pads, discs and sensors, clutches, steering and suspension products, filters, and oil and automotive fluids, as well as electrical products, including spark plugs and batteries. In addition, the company distributes recreational vehicle appliances and air conditioners, towing hitches, truck bed covers, vehicle protection products, cargo management products, wheels, tires, and suspension products. It serves collision and mechanical repair shops, and new and used car dealerships, as well as retail customers. The company operates in the United States, Canada, the United Kingdom, Germany, Belgium, the Netherlands, Luxembourg, Italy, the Czech Republic, Austria, Poland, Slovakia, Taiwan, and other European countries. LKQ Corporation was incorporated in 1998 and is headquartered in Chicago, Illinois. |
| Pool Corporation | Pool Corporation distributes swimming pool supplies, equipment, and related leisure products in the United States and internationally. The company offers maintenance products, including chemicals, supplies, and pool accessories; repair and replacement parts for pool equipment, such as cleaners, filters, heaters, pumps, and lights; fiberglass pools, and hot tubs and packaged pool kits comprising walls, liners, braces, and coping for in-ground and above-ground pools; pool equipment and components for new pool construction and the remodeling of existing pools; and irrigation and related products consisting of irrigation system components, and professional lawn care equipment and supplies. It also provides building materials, such as concrete, plumbing and electrical components, functional and decorative pool surfaces, decking materials, tiles, hardscapes, and natural stones for pool installations and remodeling; and commercial products, including heaters, safety equipment, and commercial pumps and filters. In addition, the company offers other pool construction and recreational products comprising discretionary recreational and related outdoor living products, such as grills and components for outdoor kitchens. It serves swimming pool remodelers and builders; specialty retailers that sell swimming pool supplies; swimming pool repair and service businesses; irrigation construction and landscape maintenance contractors; and commercial customers that serve hotels, universities, and community recreational facilities. As of March 03, 2022, the company operated 410 sales centers in North America, Europe, and Australia. Pool Corporation was incorporated in 1993 and is headquartered in Covington, Louisiana. |
| Genuine Parts Company | Genuine Parts Company distributes automotive replacement parts, and industrial parts and materials. It operates through Automotive Parts Group and Industrial Parts Group segments. The company distributes automotive replacement parts for hybrid and electric vehicles, trucks, SUVs, buses, motorcycles, recreational vehicles, farm vehicles, small engines, farm equipment, marine equipment, and heavy duty equipment; and accessory and supply items used by various automotive aftermarket customers, such as repair shops, service stations, fleet operators, automobile and truck dealers, leasing companies, bus and truck lines, mass merchandisers, farms, industrial concerns, and individuals. It also distributes industrial replacement parts and related supplies, such as bearings, mechanical and electrical power transmission products, industrial automation and robotics, hoses, hydraulic and pneumatic components, industrial and safety supplies, and material handling products for original equipment manufacturer, as well as maintenance, repair, and operation customers in equipment and machinery, food and beverage, forest product, primary metal, pulp and paper, mining, automotive, oil and gas, petrochemical, pharmaceutical, power generation, alternative energy, governments, transportation, ports, and other industries. In addition, the company provides various services and repairs comprising gearbox and fluid power and process pump assembly and repair, hydraulic drive shaft repair, electrical panel assembly and repair, hose and gasket manufacture and assembly, and other value-added services. It operates in the United States, Canada, France, the United Kingdom, Ireland, Germany, Poland, the Netherlands, Belgium, Australia, New Zealand, Mexico, Indonesia, and Singapore. The company was incorporated in 1928 and is headquartered in Atlanta, Georgia. |
| Fastenal Company | Fastenal Company, together with its subsidiaries, engages in the wholesale distribution of industrial and construction supplies in the United States, Canada, Mexico, North America, and internationally. It offers fasteners, and related industrial and construction supplies under the Fastenal name. The company's fastener products include threaded fasteners, bolts, nuts, screws, studs, and related washers, which are used in manufactured products and construction projects, as well as in the maintenance and repair of machines. It also offers miscellaneous supplies and hardware, including pins, machinery keys, concrete anchors, metal framing systems, wire ropes, strut products, rivets, and related accessories. The company serves the manufacturing market comprising original equipment manufacturers; maintenance, repair, and operations; and non-residential construction market, which includes general, electrical, plumbing, sheet metal, and road contractors. It also serves farmers, truckers, railroads, mining companies, schools, and retail trades; and oil exploration, production, and refinement companies, as well as federal, state, and local governmental entities. The company distributes its products through a network of 3,209 in-market locations and 15 distribution centers. Fastenal Company was founded in 1967 and is headquartered in Winona, Minnesota. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 165 of 184

| Guideline Public Company | Business Descriptions |
|---|---|
| AmerisourceBergen Corporation | AmerisourceBergen Corporation sources and distributes pharmaceutical products in the United States and internationally. Its Pharmaceutical Distribution segment distributes brand-name and generic pharmaceuticals, over-the-counter healthcare products, home healthcare supplies and equipment, and related services to various healthcare providers, including acute care hospitals and health systems, independent and chain retail pharmacies, mail order pharmacies, medical clinics, long-term care and alternate site pharmacies, and other customers. It also provides pharmacy management, staffing, and other consulting services; supply management software to retail and institutional healthcare providers; and packaging solutions to various institutional and retail healthcare providers. In addition, this segment distributes plasma and other blood products, injectable pharmaceuticals, vaccines, and other specialty products; provides other services primarily to physicians who specialize in various disease states, primarily oncology, as well as to other healthcare providers, including hospitals and dialysis clinics; and offers data analytics, outcomes research, and additional services for biotechnology and pharmaceutical manufacturers. The company's Other segment provides integrated manufacturer services, such as clinical trial support, product post-approval, and commercialization support; specialty transportation and logistics services for the biopharmaceutical industry; and sells pharmaceuticals, vaccines, parasiticides, diagnostics, micro feed ingredients, and various other products to customers in the companion animal and production animal markets, as well as demand-creating sales force services to manufacturers. AmerisourceBergen Corporation was incorporated in 2001 and is headquartered in Conshohocken, Pennsylvania. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 166 of 184

*($ mm, except multiples)*

| Closed (1) Date / Target Acquirer | Enterprise Value | Revenue LTM | EBITDA LTM | Revenue Multiple | EBITDA Multiple |
|---|---|---|---|---|---|
| **Toys Manufacturing and Distributing** | | | | | |
| 12/22/2020 Daybreak Game Company LLC | $ 339.8 | $ 77.6 | $ 29.0 | 4.4x | 11.7x |
| Enad Global 7 AB (publ) | | | | | |
| 10/16/2020 Fat Brain Holdings LLC | 41.0 | 41.0 | 2.8 | 1.0x | 14.6x |
| TOMY International, Inc. | | | | | |
| 4/20/2020 Marucci Sports LLC | 200.0 | NA | 15.0 | NA | 13.3x |
| Compass Diversified | | | | | |
| 2/4/2020 All Operating Assets of Gaming Partners International Corporation | NA | NA | NA | NM | NM |
| TCS John Huxley Europe Ltd | | | | | |
| 12/31/2019 Industrial Distribution Business in Pittsburgh of Rotork plc | 220.0 | 112.0 | NA | 2.0x | NA |
| Cartamundi NV | | | | | |
| 5/1/2019 Gaming Partners International Corporation | 99.0 | 87.0 | 12.3 | 1.1x | 8.1x |
| Angel Holdings Godo Kaisha | | | | | |
| **General Distributors** | | | | | |
| 12/14/2021 Almo Corporation | 610.0 | 1,300.0 | NA | 0.5x | NA |
| DCC Technology Limited | | | | | |
| 11/23/2021 K. T. Murray Corporation | 34.5 | 21.9 | 4.7 | 1.6x | 7.4x |
| Wildpack Beverage Inc. | | | | | |
| 11/1/2021 CHP Dosimetry | 2.5 | 1.2 | NA | 2.1x | NA |
| Mirion Technologies, Inc. | | | | | |
| 10/15/2021 REEB Millwork Corp. | 577.0 | 381.1 | NA | 1.5x | NA |
| U.S. Lumber Group, LLC | | | | | |
| 10/15/2021 Distribution International, Inc. | 1,031.0 | 747.0 | NA | 1.4x | NA |
| TopBuild Corp. | | | | | |
| 9/27/2021 Shelter Products, Inc. | 6.5 | 11.4 | NA | 0.6x | NA |
| UFP Distribution, LLC | | | | | |
| 9/20/2021 Premier Water Inc. | 5.8 | 3.6 | 0.9 | 1.6x | 6.8x |
| DXP Enterprises, Inc. | | | | | |
| 9/1/2021 Core-Mark Holding Company, Inc. | 2,766.5 | 13,609.1 | 218.7 | 0.2x | 12.7x |
| Performance Food Group Company | | | | | |
| 8/9/2021 Pacific Pipe Company, Inc. | 102.5 | 73.1 | NA | 1.4x | NA |
| Core & Main LP | | | | | |
| 6/15/2021 Houston Wire & Cable Company | 127.4 | 286.0 | 4.6 | 0.4x | 27.9x |
| Omni Cable Corporation | | | | | |
| 4/30/2021 Carter\|VerPlanck, Inc. | 60.9 | 29.5 | 5.0 | 2.1x | 12.2x |
| DXP Enterprises, Inc. | | | | | |
| 2/10/2021 Interior Products Business and Insulation Business of Beacon Sales Acquisition, Inc. | 850.0 | 1,030.0 | 72.8 | 0.8x | 11.7x |
| Foundation Building Materials, Inc. | | | | | |
| 1/29/2021 Foundation Building Materials, Inc. | 1,422.6 | 2,046.5 | 193.8 | 0.7x | 7.3x |
| American Securities LLC | | | | | |
| 12/24/2020 HD Supply Holdings, Inc. | 8,000.4 | 5,989.0 | 912.1 | 1.3x | 8.8x |
| The Home Depot, Inc. | | | | | |
| 9/1/2020 Martin Implement Sales, Inc. | 16.1 | 28.0 | 3.1 | 0.6x | 5.2x |
| Alta Equipment Group Inc. | | | | | |
| 1/1/2020 Pumping Systems, Inc. | 13.9 | 19.0 | NA | 0.7x | NA |
| DXP Enterprises, Inc. | | | | | |
| 12/31/2019 Industrial Distribution Business in Pittsburgh of Rotork plc | 5.6 | 10.5 | NA | 0.5x | NA |
| n/a | | | | | |
| 11/26/2019 N & S Supply of Fishkill, Inc. | 4.0 | 44.0 | NA | 0.1x | NA |
| Watsco, Inc. | | | | | |
| 11/6/2019 American Bolt & Screw Mfg. Corp | 60.0 | 52.0 | NA | 1.2x | NA |
| Bufab AB (publ) | | | | | |
| 10/1/2019 Todd Pipe & Supply, LLC | 148.3 | 110.7 | 16.4 | 1.3x | 9.0x |

**Exhibit D.1**
**Southern Hobby Distribution, LLC**
**Similar Transactions Method - Metrics**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

*($ mm, except multiples)*

| Closed (1) Date | Target Acquirer | Enterprise Value | Revenue LTM | EBITDA LTM | Revenue Multiple | EBITDA Multiple |
|---|---|---|---|---|---|---|
| | MORSCO Inc. | | | | | |
| 10/1/2019 | City Pipe & Supply Corp. | 120.9 | 207.0 | NA | 0.6x | NA |
| | Russel Metals Inc. | | | | | |
| 8/26/2019 | Tuffy Manufacturing Industries, Inc. | 18.0 | 20.0 | NA | 0.9x | NA |
| | Myers Industries, Inc. | | | | | |
| 8/26/2019 | Kaman Industrial Technologies Corporation (nka:Ruby Industrial Technologies, LLC) | 700.0 | 1,100.0 | 66.3 | 0.6x | 10.6x |
| | Littlejohn & Co., LLC | | | | | |
| 8/1/2019 | Peirce-Phelps, Inc. | 86.1 | 206.0 | NA | 0.4x | NA |
| | Carrier Enterprise, LLC | | | | | |
| 7/11/2019 | VSP Technologies, Inc. | 80.0 | 44.6 | NA | 1.8x | NA |
| | Diploma PLC | | | | | |
| 6/3/2019 | Kyocera Industrial Tools, Inc. | 830.2 | 543.5 | NA | 1.5x | NA |
| | Kyocera Corporation | | | | | |
| 3/29/2019 | Amer Sports Corporation | 6,040.3 | 3,050.2 | 327.6 | 2.0x | 18.4x |
| | Tencent Holdings Limited; ANTA Sports Products Limited; FountainVest Partners | | | | | |
| | | | | | | |
| **Minimum** | | | | | **0.1x** | **5.2x** |
| **Lower Quartile** | | | | | **0.6x** | **7.9x** |
| **Average** | | | | | **1.2x** | **11.6x** |
| **Median** | | | | | **1.1x** | **11.1x** |
| **Higher Quartile** | | | | | **1.6x** | **12.8x** |
| **Maximum** | | | | | **4.4x** | **27.9x** |

Note:
(1) Data provided by Capital IQ, a division of Standard & Poor's.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 168 of 184

Exhibit D.2
Southern Hobby Distribution, LLC
Similar Transactions - Business Descriptions
As of January 31, 2022

Final
Cabrillo Advisors, Inc.

| Target Company | Business Descriptions |
|---|---|
| **Toys Manufacturing and Distributing** | |
| Daybreak Game Company LLC | Daybreak Game Company LLC creates, develops, and provides online entertainment games for platforms. The company offers multiplayer online games, pre-paid game cards, and station cash. It provides games, such as H1Z1, EverQuest, EverQuest II, PlanetSide, DC Universe Online, The Lord of the Rings Online, and Dungeons and Dragons Online. The company's games are available online. Daybreak Game Company LLC was formerly known as Sony Online Entertainment LLC and changed its name to Daybreak Game Company LLC in February 2015. The company was founded in 1995 and is based in San Diego, California. As of December 22, 2020, Daybreak Game Company LLC operates as a subsidiary of Enad Global 7 AB (publ). |
| Fat Brain Holdings LLC | Fat Brain Holdings LLC manufactures, markets, and sells toys, games, and gifts. The company was incorporated in 2015 and is based in Elkhorn, Nebraska. As of October 16, 2020, Fat Brain Holdings LLC operates as a subsidiary of TOMY International, Inc. |
| Marucci Sports LLC | Marucci Sports LLC provides baseball and softball tools to players at every level. It offers wood bats, metal bats, fielding gloves, batting gloves, apparel, sunglasses, protective gear, bags, baseballs, and accessories for baseball players. The company also provides fastpitch tools, such as bats, batting gloves, fielding gloves, and protective products, as well as apparel and hats. It sells its products online. The company was founded in 2004 and is based in Baton Rouge, Louisiana. |
| All Operating Assets of Gaming Partners International Corporation | As of February 4, 2020, All Operating Assets of Gaming Partners International Corporation were acquired by TCS John Huxley Europe Ltd. All Operating Assets of Gaming Partners International Corporation comprises furniture manufacturing and supply business. The asset is located in the United States. |
| Industrial Distribution Business in Pittsburgh of Rotork plc | The United States Playing Card Company manufactures and distributes playing cards and games. It offers custom cards for Fortune 500 corporations, Broadway theater productions, distilleries, universities, and magicians. The company also offers casino cards. It offers its products under the brands, BEE, BICYCLE, KEM, AVIATOR, and HOYLE. The United States Playing Card Company was formerly known as The United States Printing Company and changed its name to The United States Playing Card Company in January 1894. The company was founded in 1867 and is based in Erlanger, Kentucky. The United States Playing Card Company operates as a subsidiary of Jarden Corp. As of December 31, 2019, The United States Playing Card Company operates as a subsidiary of Cartamundi NV. |
| Gaming Partners International Corporation | Gaming Partners International Corporation, together with its subsidiaries, manufactures and supplies casino table game equipment in the Americas, the Asia-Pacific, Europe, and Africa. It offers American-style casino currency, such as injection-molded currency, thermo-compression molded currency, laser cut-thermo-compression currency, and sublimation currency; European-style casino currency, including plaques and jetons; radio frequency identification (RFID) currency, readers, and antennas for use in cages, gaming tables, and chip vaults; and RFID solutions to authenticate and track casino currency, as well as provides related hardware support and maintenance services. The company also provides playing cards; table layouts; dices; gaming furniture comprising tables, bases, and pit podiums; and table game accessories consisting of table displays, roulette reader boards, foot rails, chip trays, drop boxes, shoes, cut cards, dice sticks, lammers, markers, and buttons. In addition, it markets casino-specific themed products for customers to promote special events, such as sporting events, conventions, holidays, casino anniversaries, and premier entertainment events. The company offers its products under the Paulson, Bud Jones, Blue Chip, Dolphin, Bourgogne et Grasset, and Gemaco brand names. Gaming Partners International Corporation markets and sells its products through its sales force, as well as through sales agents or distributors. The company was founded in 1963 and is headquartered in North Las Vegas, Nevada. As of May 1, 2019, Gaming Partners International Corporation operates as a subsidiary of Angel Holdings Godo Kaisha. |
| **General Distributors** | |
| Almo Corporation | Almo Corporation distributes appliances, consumer electronics, housewares, and professional electronics products. It offers televisions, TV mounts and accessories, home theaters, soundbars, DVD/Blu-ray players, components, speakers, portable audio products, tablets, headphones, cameras and camcorders, telephones, GPS electronics, and fitness bands; professional audio/visual products; and refrigerators, freezers, ranges, wall ovens, warming drawers, ventilation products, dishwashers, microwaves, garbage disposals, and laundry centers. The company also provides air purifiers, air conditioners, evaporative coolers, and dehumidifiers; humidifiers, heaters, fireplaces, fans, bread makers, bake ware and accessories, blenders and juicers, cookware, countertop ovens, deep fryers, and dinnerware and cutlery products; electric cooking pans, food processors and choppers, grills and griddles, portable grills, rice cookers, slow cookers, toasters, garment steamers, irons, baby care products, personal care products, health and fitness, floor care products, and mattresses and pillows; and outdoor living products. It offers products through catalogs, vendors, retailers, and dealers in North America. Almo Corporation was formerly known as Almo Electronics Corporation and changed its name to Almo Corporation in September 1970. The company was founded in 1946 and is headquartered in Philadelphia, Pennsylvania. It has warehouse locations in Philadelphia, Pennsylvania; Atlanta, Georgia; Tampa, Florida; Columbus, Ohio; Dallas, Texas; Milwaukee, Wisconsin; St. Louis, Missouri; and Reno, Nevada. As of December 14, 2021, Almo Corporation operates as a subsidiary of DCC Technology Limited. |
| K. T. Murray Corporation | K. T. Murray Corporation, doing business as Land & Sea Packaging, distributes glass, plastic, metal, closures, and custom packaging products for the food and beverage industry. The company was founded in 1986 and is based in East Grand Rapids, Michigan. As of November 23, 2021, K. T. Murray Corporation operates as a subsidiary of Wildpack Beverage Inc. |
| CHP Dosimetry | CHP Dosimetry distributes radiation dosimetry products. The company was founded in 2004 and is based in Clinton, Tennessee. As of November 1, 2021, CHP Dosimetry operates as a subsidiary of Mirion Technologies, Inc. |
| REEB Millwork Corp. | REEB Millwork Corp. operates as a distributor of building products. The company distributes entry doors, interior doors, columns, moldings, stairs, windows, balustrades, fireplace mantles, and hardware to builders and homeowners. REEB Millwork Corp. was founded in 1912 and is based in Bethlehem, Pennsylvania with additional offices in Barclay, Maryland; Liverpool, New York; Kent, Washington; Smithfield, Rhode Island; and Mocksville, North Carolina. As of October 15, 2021, REEB Millwork Corp. operates as a subsidiary of U.S. Lumber Group, LLC. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 169 of 184

**Exhibit D.2**
**Southern Hobby Distribution, LLC**
**Similar Transactions - Business Descriptions**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Target Company | Business Descriptions |
|---|---|
| Distribution International, Inc. | Distribution International, Inc. operates as a value added distributor of thermal and acoustical insulation and related supplies for maintenance, repair, and operations (MRO) to industrial, marine, commercial, and governmental sectors in North America and internationally. The company distributes insulation products, abatement supplies, fire protection products, refractory products, tools and equipment, fabrication products, marine products, safety and contractor supplies, and removable pads. It serves abatement contractors and supply houses; commercial and government contractors; electrical contractors and supply houses; engineering firms; equipment sales and rental houses; general and mechanical contractors; hospitals; industrial plant and utility owners; insulation contractors; marine contractors and supply houses; medical supply houses; mining operations and supply houses; municipalities; OEM accounts; painting contractors and supply houses; pipe fabricators; plumbing contractors and supply houses; safety supply houses; scaffolding contractors and rental houses; tool supply houses; transportation, manufacturing, and maintenance companies; universities; utilities; and welding contractors and supply houses. The company also allows its customers to search, see price, and place orders for approximately 27,000 products directly through its e-Commerce platform, CustomerConnect. Distribution International, Inc. was formerly known as SIG USA, Inc. The company was founded in 1986 and is based in Houston, Texas. It has distribution centers in Alabama, Arizona, Arkansas, California, Kentucky, Louisiana, Maryland, Michigan, Mississippi, Missouri, Nevada, New Jersey, New Mexico, New York, North Carolina, Pennsylvania, South Carolina, Tennessee, Texas, and Virginia, as well as in British Columbia, Alberta, Ontario, Quebec, and Nova Scotia in Canada. As of October 15, 2021, Distribution International, Inc. operates as a subsidiary of TopBuild Corp.. |
| Shelter Products, Inc. | Shelter Products, Inc. distributes lumber, plywood, and building materials to contractors in the United States. It offers products for multi-family housing, single family tract housing, commercial, and military housing projects. The company was founded in 1996 and is based in Milwaukie, Oregon with sales locations in Irving, Texas; San Diego, California; Osseo, Minnesota; Loveland, Colorado; Dansville, New York; and Daphne, Alabama. As of September 27, 2021, Shelter Products, Inc. operates as a subsidiary of UFP Distribution, LLC. |
| Premier Water Inc. | Premier Water Inc. distributes process equipment to customers in water and wastewater treatment markets. The company was incorporated in 2005 and is based in Charlotte, North Carolina. As of September 20, 2021, Premier Water Inc. operates as a subsidiary of DXP Enterprises, Inc. |
| Core-Mark Holding Company, Inc. | Core-Mark Holding Company, Inc. distributes packaged consumer products to the convenience retail industry. The company sells and distributes food products, including candies, snacks, groceries, and beverages; fresh products, such as sandwiches, juices, salads, produce, dairy, and bread; and non-food products comprising cigars, tobacco, alternative nicotine products, health and beauty care products, and general merchandise and equipment. Its customers include traditional convenience stores, such as national and super-regional convenience store operators, as well as independently owned convenience stores. In addition, the company's alternative outlet customers include various store formats, which comprise grocery stores, drug stores, mass merchants, liquor stores, cigarette and tobacco shops, hotel gift shops, military exchanges, college and corporate campuses, casinos, airport concessions, and other specialty and small format stores that carry convenience products. It provides its products to 40,000 customer locations through a network of 32 distribution centers in the United States and Canada. The company was founded in 1888 and is headquartered in Westlake, Texas. As of September 1, 2021, Core-Mark Holding Company, Inc. operates as a subsidiary of Performance Food Group Company. |
| Pacific Pipe Company, Inc. | Pacific Pipe Company, Inc. distributes engineered construction products for the agriculture, golf, irrigation, and waterworks industries. The company was incorporated in 2010 and is based in Pearl City, Hawaii. As of August 9, 2021, Pacific Pipe Company, Inc. operates as a subsidiary of Core & Main LP. |
| Houston Wire & Cable Company | Houston Wire & Cable Company distributes industrial fasteners in the United States. Houston Wire & Cable Company was founded in 1975 and is headquartered in Houston, Texas. As of June 15, 2021, Houston Wire & Cable Company operates as a subsidiary of Omni Cable Corporation. |
| Carter\|VerPlanck, Inc. | Carter\|VerPlanck, Inc. distributes products for the water and wastewater treatment industries in Alabama, Florida, Georgia, Mississippi, and Tennessee. The company offers pumps, motors, valves, variable speed drives, and control systems. Its also provides potable water, water reclamation, disinfection, biosolid and residual management, and wastewater treatment process lines. The company offers its products through sales representatives in Alabama, Florida, Georgia, Mississippi, Tennessee, the Middle East, and Caspian Sea. The company was founded in 1927 and is headquartered in Tampa, Florida. As of April 30, 2021, Carter\|VerPlanck, Inc. operates as a subsidiary of DXP Enterprises, Inc. |
| Interior Products Business and Insulation Business of Beacon Sales Acquisition, Inc. | As of February 10, 2021, Interior Products Business and Insulation Business of Beacon Sales Acquisition, Inc. was acquired by Foundation Building Materials, Inc. Interior Products Business and Insulation Business of Beacon Roofing Supply, Inc. distributes construction products and insulation to both residential and commercial contractors. The asset is located in the United States. |
| Foundation Building Materials, Inc. | Foundation Building Materials, Inc. distributes building products in the United States and Canada. It offers wallboard, suspended ceiling system, and metal framing products. The company also provides complementary and other products, tools, and accessories, such as wallboard accessories, stucco and finishing systems, safety accessories, fasteners, insulations, doors, and roofing products. It serves its products to commercial, residential, and other specialty contractors. The company was founded in 2011 and is headquartered in Santa Ana, California. |
| HD Supply Holdings, Inc. | HD Supply Holdings, Inc. operates as an industrial distributor in North America. It operates in two segments, Facilities Maintenance, and Construction & Industrial. The Facilities Maintenance segment offers electrical and lighting items, plumbing supplies, appliances, janitorial supplies, hardware products, kitchen and bath cabinets, window coverings, textiles and guest amenities, healthcare maintenance products, water and wastewater treatment products, and heating, ventilating, and air conditioning products. This segment also distributes maintenance, repair, and operations products; and provides value-add services, as well as fabricates custom products. The Construction & Industrial segment distributes hardware, tools, engineered materials, and safety products, as well as offers pre-bid assistance, product submittal, engineering, and tool repair services. Its products include tilt-up brace systems, forming and shoring systems, concrete chemicals, hand and power tools, cutting tools, rebars, ladders, safety and fall arrest equipment, specialty screws and fasteners, sealants and adhesives, drainage pipes, geo-synthetics, erosion and sediment control equipment, and other engineered materials. This segment also offers home improvement solutions, such as light remodeling and construction supplies, kitchen and bath cabinets, windows, plumbing materials, electrical equipment, and other products. The company has approximately 270 branches and 44 distribution centers. It sells its products primarily through a professional sales force, print catalog, and e-commerce channels to approximately 500,000 customers consisting of contractors, maintenance professionals, home builders, industrial businesses, and government entities. The company was formerly known as HDS Investment Holding, Inc. and changed its name to HD Supply Holdings, Inc. in April 2013. HD Supply Holdings, Inc. was founded in 2007 and is headquartered in Atlanta, Georgia. As of December 24, 2020, HD Supply Holdings, Inc. operates as a subsidiary of The Home Depot, Inc. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 170 of 184

**Exhibit D.2**
**Southern Hobby Distribution, LLC**
Similar Transactions - Business Descriptions
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Target Company | Business Descriptions |
|---|---|
| Martin Implement Sales, Inc. | Martin Implement Sales, Inc. engages in distribution of construction and turf equipment. The company was founded in 1945 and is based in Orland Park, Illinois. |
| Pumping Systems, Inc. | Pumping Systems, Inc. distributes industrial pumps and systems. It provides centrifugal pumps, air operated diaphragm pumps, positive displacement pumps, metering pumps, sealless pumps, submersible pumps, self priming pumps, mechanical seal and sealing equipment, mixers, chemical metering systems, blowers and vacuum pumps, and air compressors and dryers. Its services include aftermarket service and repair, custom engineered skids and fabrication, field service work, and specialized machining services. The company serves various markets, including chemical energy; oil and gas; food and beverage; general industrial; paints and coatings; and pulp and paper. The company was incorporated in 1978 and is based in Atlanta, Georgia. It has additional locations in Chamblee, Savannah, and Dalton, Georgia; Mobile, Pelham, and Decatur, Alabama. As of March 6, 2020, Pumping Systems, Inc. operates as a subsidiary of DXP Enterprises, Inc. |
| Industrial Distribution Business in Pittsburgh of Rotork plc | Industrial Distribution Business in Pittsburgh of Rotork plc comprises industrial machinery distribution business. The asset is located in the United States. |
| N & S Supply of Fishkill, Inc. | N & S Supply of Fishkill, Inc. distributes plumbing, heating, HVAC, and specialty products to contractors and homeowners. It offers oil burners, gas burners, chimney liners, electric water heaters, gas water heaters, furnaces, hot water boilers, shower doors, and others. The company also operates plumbing showrooms. In addition, it provides various types of training to the professional installer in the areas of NATE and EPA certifications, service and installation sessions for geo thermal units, solar hot water heating, radiant heating, high efficiency heating equipment, heat pumps, high SEER air conditioning, and various other products. N & S Supply of Fishkill, Inc. was formerly known as Lou's New and Used. The company was founded in 1946 and is based in Fishkill, New York. As of November 26, 2019, N & S Supply of Fishkill, Inc. operates as a subsidiary of Watsco, Inc. |
| American Bolt & Screw Mfg. Corp | American Bolt & Screw Mfg. Corp distributes fasteners, nuts, bolts, screws, and cabinet hardware products. The company offers fasteners, including bolts and cap screws, nuts, washers, drywall screws, wood screws, machine screws, sheet metal screws, self drilling screws, staples, and nails; and hardware products, including decorative hardware products, bathroom products, drawer slides, knobs, pulls, catches and latches, hinges and door stops, lock sets, shelving, plates and brackets, levelers, glides, casters, cargo hardware, gas struts, and plating products. It also offers specialized fasteners and hardware products and three dimensional software solutions. In addition, the company provides kitting, warehousing, and delivery services. The company was founded in 1946 and is based in Ontario, California. It has additional offices in Tualatin, Oregon; Phoenix, Arizona; Arlington, Texas; Valdosta, Georgia; Elkhart, Indiana; Tijuana, Baja California; and Idaho and Pennsylvania, District of Columbia. |
| Todd Pipe & Supply, LLC | Todd Pipe & Supply, LLC distributes plumbing products to commercial, residential, and industrial sectors. The company was founded in 1966 and is headquartered in Anaheim, California. As of October 1, 2019, Todd Pipe & Supply, LLC operates as a subsidiary of MORSCO Inc. |
| City Pipe & Supply Corp. | City Pipe & Supply Corp. distributes pipes, valves, and fittings. It also offers commodity and consumable items, such as teflon tapes, paint markers, thread sealants, adhesives and tapes, sunglasses, KC nipples, and jiffy repair clamps. The company serves oil, gas, mechanical, and industrial markets in West Texas, New Mexico, and North/Central Texas. City Pipe & Supply Corp. was founded in 1942 and is based in Odessa, Texas. The company has distribution centers in Odessa, Weatherford, Longview, and Beeville, Texas; and Hobbs, New Mexico. As of October 1, 2019, City Pipe & Supply Corp. operates as a subsidiary of Russel Metals Inc.. |
| Tuffy Manufacturing Industries, Inc. | Tuffy Manufacturing Industries, Inc. distributes automotive and heavy-duty truck service-related parts, tools and accessories to tire dealers, retreaders and the trucking industry. The company was founded in 1964 and is based in Cuyahoga Falls, Ohio. As of August 26, 2019, Tuffy Manufacturing Industries, Inc. operates as a subsidiary of Myers Industries, Inc. |
| Kaman Industrial Technologies Corporation (nka:Ruby Industrial Technologies, LLC) | Ruby Industrial Technologies, LLC distributes industrial parts to MRO and OEM markets in the United States and internationally. It offers bearings, electrical and automation, gearing, hose and fittings, hydraulics and pneumatics, industrial supplies, linear motion, lubrication and industrial chemicals, material handling, power transmission, process control and instrumentation, and seals. The company also provides bearing repair and reconditioning, spindle rebuilding, condition monitoring and maintenance, damage analysis, electrical and automation, hydraulics and pneumatics, linear motion, material handling, and power transmission services; and energy and power management, eProcurement, fluid analysis program, and inventory management services. It serves clients in food and beverage, metal, power generation, printing, pulp and paper, water and waste water industries, as well as bakeries. The company was formerly known as Kaman Industrial Technologies Corporation and changed its name to Ruby Industrial Technologies, LLC in August 2019. The company was founded in 1971 and is based in Bloomfield, Connecticut with branches in the United States, Canada, and Mexico. Ruby Industrial Technologies, LLC operates as a subsidiary of Kaman Distribution Group. |
| Peirce-Phelps, Inc. | Peirce-Phelps, Inc. distributes heating, ventilating, and air conditioning products for residential and commercial customers in the United States. It offers air conditioning systems, boilers, chemicals, coils, compressors, controls, controls and zoning systems, duct free splits, ducting products, fan coils, oil and gas furnaces, generators, geothermal heat pumps, grilles and registers, heat pumps, high velocity systems, hot water heaters, and indoor air quality systems. The company also provides installation and service supplies, motors and accessories, oil services, packaged roof tops, pipes and fittings/supplies, radiant and hydronic products, refrigerants, recovery products, oils, room air conditioners and heaters, thermostats and zoning controls, thru-the-wall split systems, tools and test equipment, and venting products. In addition, it offers building automation and energy management system services, including engineering, project management, installation, programming and configuration, start-up and commissioning, on-site service, remote monitoring and control via the Internet, LEED services, enterprise network, and ASHRAE BACnet integration; and consumer electronics, home appliances, computers, and solid surface counter top products. Further, the company offers kitchen and bath products; and marketing support, training and education, and claims services. It sells products through dealers, as well as online. Peirce-Phelps, Inc. was founded in 1926 and is based in Blue Bell, Pennsylvania. It has locations in Allentown, Blue Bell, Broomall, Camp Hill, Lancaster, Bensalem, Philadelphia, Reading, State College, Norristown, Warminster, West Chester, Wilkes-Barre, and York, Pennsylvania; Egg Harbor Twp, Pennsauken, Ewing Twp, and Vineland, New Jersey; Charlotte, North Carolina; Jessup, Maryland; and Newport, Delaware. As of August 1, 2019, Peirce-Phelps, Inc. operates as a subsidiary of Carrier Enterprise, LLC. |
| VSP Technologies, Inc. | VSP Technologies, Inc. distributes gaskets and fluid-sealing products to industrial maintenance, repair, and operations (MRO) industry. VSP Technologies, Inc. was formerly known as Virginia Sealing Products, Inc. and changed its name to VSP Technologies, Inc. in October, 2008. The company was founded in 1979 and is headquartered in Prince George, Virginia. As of July 11, 2019, VSP Technologies, Inc. operates as a subsidiary of Diploma PLC. |

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 171 of 184

**Exhibit D.2**
**Southern Hobby Distribution, LLC**
**Similar Transactions - Business Descriptions**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| Target Company | Business Descriptions |
|---|---|
| Kyocera Industrial Tools, Inc. | Kyocera Industrial Tools, Inc., doing business as SouthernCarlson, Inc., distributes construction, packaging, manufacturing, and facility maintenance tools and supplies in the industry. It offers compressors and generators, hand tools, nailers and staplers, power tools, and tool accessories; fasteners in the areas of anchors, bolts/nuts and washers, bulk nails, collated nails, screws, and staples; corrugated cartons and mailers, stretch film, strapping, tape, and packaging equipment; and safety, fall protection, first aid, and personal protection equipment. The company also provides tool repair services. In addition, it serves customers through its online store. The company was founded in 1947 and is based in Omaha, Nebraska with locations in the United States and Mexico. As of June 3, 2019, Kyocera Industrial Tools, Inc. operates as a subsidiary of Kyocera Corporation. |
| Amer Sports Corporation | Amer Sports Corporation, together with its subsidiaries, designs, manufactures, markets, distributes, and sells sports equipment, apparel, and footwear in Europe, the Asia Pacific, the Americas, and internationally. It operates through three segments: Outdoor, Ball Sports, and Fitness. The company offers footwear, apparel and accessories, winter sports equipment, cycling components, sports instruments, racquet and team sports equipment, golf equipment, and fitness equipment. Its products cover a range of sports, including tennis, badminton, golf, American football, soccer, baseball, basketball, alpine skiing, snowboarding, cross-country skiing, fitness training, cycling, running, hiking, and diving. The company sells its products to trade customers, such as sporting goods chains, specialty retailers, mass merchants, fitness clubs, and distributors, as well as directly to consumers through brand stores, factory outlets, and e-commerce. It sells its products primarily under Salomon, Wilson, Arc'teryx, Atomic, Peak Performance, Suunto, and Precor brands, as well as Salomon, Mavic, Armada Skis, Enve, Louisville Slugger, Demarini, and Sports Tracker brands. The company was founded in 1950 and is headquartered in Helsinki, Finland. |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 172 of 184

**Southern Hobby Distribution, LLC**                                        **Cabrillo Advisors, Inc.**
**Income Approach - Discounted Cash Flow Method**
**As of January 31, 2022**

| | Calculation of Enterprise Value | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|

| Fiscal Year Ending December 31 | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|---|---|---|---|
| Debt-Free Net Cash Flows ("DFNCF") (1) | | $ 32,919,539 | $ 36,366,060 | $ 42,424,915 | $ 48,711,833 | $ 55,988,245 | $ 60,586,639 | $ 65,120,576 | $ 67,744,622 | $ 69,377,049 |
| | | | | | | | | | | |
| Number of Months | | 11 | 12 | 12 | 12 | 12 | 12 | 12 | 12 | |
| Partial Period Adjustment | | 0.92 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 | |
| Adjusted Debt-Free Net Cash Flows | | $ 30,123,633 | $ 36,366,060 | $ 42,424,915 | $ 48,711,833 | $ 55,988,245 | $ 60,586,639 | $ 65,120,576 | $ 67,744,622 | |
| Discount Period | | 0.46 | 1.42 | 2.42 | 3.42 | 4.42 | 5.42 | 6.42 | 7.42 | |
| | | | | | | | | | | |
| Mid-Year Present Value Factor @ (2)   WACC 13.0% | | 0.94562 | 0.84118 | 0.74441 | 0.65877 | 0.58298 | 0.51591 | 0.45656 | 0.40404 | |
| | | | | | | | | | | |
| Present Value of Debt-Free Net Cash Flows | | $ 28,485,388 | $ 30,590,503 | $ 31,581,511 | $ 32,089,870 | $ 32,640,131 | $ 31,257,444 | $ 29,731,470 | $ 27,371,244 | |

| Sum of Present Values | $ 243,747,560 |
|---|---|

**Gordon Growth Analysis**

| Terminal Cash Flow Valuation Year | 2030 |
|---|---|

**Sensitivity Analysis**
WACC

| | | | | | 11.0% | 12.0% | 13.0% | 14.0% | 15.0% |
|---|---|---|---|---|---|---|---|---|---|
| DFNCF in Terminal Year | $ 69,377,049 | | | 2.0% | $ 617,065,000 | $ 551,795,000 | $ 498,579,000 | $ 454,395,000 | $ 417,149,000 |
| WACC | 13.0% | | | 2.5% | 637,980,000 | 567,553,000 | 510,714,000 | 463,908,000 | 424,722,000 |
| Less: Terminal Growth Rate | 3.0% | Growth | 3.0% | 661,509,000 | 585,062,000 | 524,062,000 | 474,287,000 | 432,926,000 |
| Capitalization Rate | 10.0% | Rate | 3.5% | 688,175,000 | 604,631,000 | 538,815,000 | 485,654,000 | 441,843,000 |
| Exit Value | $ 693,770,488 | | 4.0% | 718,651,000 | 626,647,000 | 555,207,000 | 498,158,000 | 451,571,000 |
| PV Factor | 0.40 | | | | | | | |
| Terminal Value | 280,308,023 | | | | | | | |
| PV of DFNCF | 243,747,560 | | | | | | | |
| PV of Tax Amortization Benefit   (3) | 6,195 | | | | | | | |

| Indicated Enterprise Value, Rounded | $ 524,062,000 |
|---|---|

Notes:
(1) See Exhibit E.2 for the underlying projections.
(2) See Exhibit E.6 for further details.
(3) See Exhibit E.5.

**Exhibit E.2**
**Southern Hobby Distribution, LLC**
**Calculation of Debt-Free Net Cash Flow (1)**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| | | | Calculation of Debt-Free Net Cash Flow | | | | | | |

| | | | | | | | | | Terminal Year |
|---|---|---|---|---|---|---|---|---|---|
| **Fiscal Year Ending December 31** | | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
| | | projected | projected | projected | projected | projected | projected | projected | projected | projected |
| **Revenue** | | $ 450,000,000 | $ 495,000,000 | $ 569,250,000 | $ 654,637,500 | $ 752,833,125 | $ 828,116,438 | $ 894,365,753 | $ 939,084,040 | $ 967,256,561 |
| % Growth | | 11.0% | 10.0% | 15.0% | 15.0% | 15.0% | 10.0% | 8.0% | 5.0% | 3.0% |
| **Costs of Sales** | | 382,278,378 | 420,506,216 | 483,582,148 | 556,119,470 | 639,537,391 | 703,491,130 | 759,770,420 | 797,758,941 | 821,691,710 |
| **Gross Profit** | | 67,721,622 | 74,493,784 | 85,667,852 | 98,518,030 | 113,295,734 | 124,625,308 | 134,595,332 | 141,325,099 | 145,564,852 |
| **Operating Expenses** | | | | | | | | | | |
| Selling and Marketing Expenses | | 3,915,088 | 4,306,597 | 4,952,586 | 5,695,474 | 6,549,795 | 7,204,775 | 7,781,157 | 8,170,214 | 8,415,321 |
| General and Administrative | | 18,806,534 | 20,687,188 | 23,790,266 | 27,358,806 | 31,462,627 | 34,608,889 | 37,377,600 | 39,246,480 | 40,423,875 |
| **Total Operating Expenses** | | 22,721,622 | 24,993,784 | 28,742,852 | 33,054,280 | 38,012,422 | 41,813,664 | 45,158,757 | 47,416,695 | 48,839,196 |
| **EBITDA** | | 45,000,000 | 49,500,000 | 56,925,000 | 65,463,750 | 75,283,313 | 82,811,644 | 89,436,575 | 93,908,404 | 96,725,656 |
| **EBITDA (% of Revenue)** | | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| Depreciation | | 88,769 | 194,063 | 436,240 | 765,227 | 1,405,785 | 2,181,258 | 2,890,310 | 3,471,345 | 4,115,017 |
| Bonus Depreciation (2) | | 1,914,443 | 1,684,710 | 1,453,062 | 1,114,014 | 640,558 | - | - | - | - |
| Amortization | | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | - |
| **Adjusted EBIT** | | 42,983,455 | 47,607,894 | 55,022,364 | 63,571,176 | 73,223,636 | 80,617,052 | 86,532,932 | 90,423,725 | 92,610,639 |
| Less: Taxes (3) | 26.0% | (11,175,698) | (12,378,052) | (14,305,815) | (16,528,506) | (19,038,145) | (20,960,434) | (22,498,562) | (23,510,169) | (24,078,766) |
| **Debt-Free Gross Cash Flow** | | 31,807,757 | 35,229,841 | 40,716,549 | 47,042,670 | 54,185,491 | 59,656,619 | 64,034,369 | 66,913,557 | 68,531,873 |
| Changes in Working Capital (4) | -3.0% | 1,009,680 | 1,350,000 | 2,227,500 | 2,561,625 | 2,945,869 | 2,258,499 | 1,987,479 | 1,341,549 | 845,176 |
| Depreciation and Amortization | | 88,769 | 194,063 | 436,240 | 765,227 | 1,405,785 | 2,181,258 | 2,890,310 | 3,471,345 | 4,115,017 |
| Amortization | | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | 13,333 | - |
| Capital Expenditures (5) | 0.4% | (1,914,443) | (2,105,887) | (2,421,770) | (2,785,036) | (3,202,791) | (3,523,070) | (3,804,916) | (3,995,162) | (4,115,017) |
| Bonus Depreciation | | 1,914,443 | 1,684,710 | 1,453,062 | 1,114,014 | 640,558 | - | - | - | - |
| **Debt-Free Net Cash Flow** | | $ 32,919,539 | $ 36,366,060 | $ 42,424,915 | $ 48,711,833 | $ 55,988,245 | $ 60,586,639 | $ 65,120,576 | $ 67,744,622 | $ 69,377,049 |

Notes:

(1) Projections for FY 2022 were provided by Management and extended to normalize growth.

(2) Bonus depreciation was calculated in accordance with guidelines specified in the Tax Cuts and Jobs Act, 2017.

(3) Estimated applicable consolidated corporate income tax rate of 26.0%.

(4) Debt-Free Cash-Free net working capital calculated based on the analysis of guideline public companies and company's historical data. See Exhibit E.4.

(5) Capital expenditures was considered based on the analysis of guideline public companies.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 174 of 184

**Exhibit E.3**

**Southern Hobby Distribution, LLC**

**Financial Projections - Common Size**

**As of January 31, 2022**

Final

**Cabrillo Advisors, Inc.**

| | | | | Common Size as a % of Revenue | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **2022** | **2023** | **2024** | **2025** | **2026** | **2027** | **2028** | **2029** | **2030** |
| | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* | *projected* |
| **Revenue** | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| **Costs of Sales** | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% | 85.0% |
| **Gross Profit** | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% | 15.0% |
| **Operating Expenses** | | | | | | | | | |
| Selling and Marketing Expenses | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% | 0.9% |
| General and Administrative | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% | 4.2% |
| **Total Operating Expenses** | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% | 5.0% |
| **EBITDA** | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| Depreciation | 0.0% | 0.0% | 0.1% | 0.1% | 0.2% | 0.3% | 0.3% | 0.4% | 0.4% |
| Bonus Depreciation | 0.4% | 0.3% | 0.3% | 0.2% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| Amortization | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **EBIT** | 9.6% | 9.6% | 9.7% | 9.7% | 9.7% | 9.7% | 9.7% | 9.6% | 9.6% |
| Less: Provision for Income Tax | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% | -2.5% |
| **Debt-Free Gross Cash Flow** | 7.1% | 7.1% | 7.2% | 7.2% | 7.2% | 7.2% | 7.2% | 7.1% | 7.1% |
| Depreciation and Amortization | 0.0% | 0.0% | 0.1% | 0.1% | 0.2% | 0.3% | 0.3% | 0.4% | 0.4% |
| Amortization | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| Bonus Depreciation | 0.4% | 0.3% | 0.3% | 0.2% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| **Debt-Free Net Working Capital** | | | | | | | | | |
| Less: Changes in Debt-Free Working Capital | 0.2% | 0.3% | 0.4% | 0.4% | 0.4% | 0.3% | 0.2% | 0.1% | 0.1% |
| Less: Capital Expenditures | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% | -0.4% |
| **Debt-Free Net Cash Flow** | 7.3% | 7.3% | 7.5% | 7.4% | 7.4% | 7.3% | 7.3% | 7.2% | 7.2% |

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 175 of 184

# Exhibit E.4
Final

## Southern Hobby Distribution, LLC
**Cabrillo Advisors, Inc.**

**Debt Free Cash Free Net Working Capital**
**As of January 31, 2022**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **Debt Free Net Working Capital** | | | | | |
| **Fiscal Year Ending December 31** | 2019 | 2020 | 2021 | 2022 | 2023 | 2024 | |
| | *Actual* | *Actual* | *Actual* | *Projected* | *Projected* | *Projected* | |
| Revenue (1) | $ 162,752,866 | $ 227,039,401 | $ 405,501,627 | $ 450,000,000 | $ 495,000,000 | $ 569,250,000 | |
| **Current Assets (2)** | | | | | | | |
| Cash and Cash Equivalents | $ 7,052,064 | $ 28,209,335 | $ 25,999,155 | | | | |
| Accounts Receivables | 4,729,477 | 4,562,879 | 9,451,371 | | | | |
| Inventories | 7,199,461 | 7,228,128 | 22,323,740 | | | | |
| Prepaid Expenses and Other Current Assets | 437,678 | 422,603 | 1,030,661 | | | | |
| Other Current Assets | - | - | - | | | | |
| Total Current Assets | $ 19,418,680 | $ 40,422,945 | $ 58,804,927 | | | | |
| **Current Liabilities (2)** | | | | | | | |
| Accounts Payable | $ 8,894,812 | $ 21,024,601 | $ 37,996,875 | | | | |
| Accrued Expenses | 216,243 | 146,771 | 1,198,611 | | | | |
| Intercompany Payable | - | - | 6,059,558 | | | | |
| Line of Credit | 12,016 | - | - | | | | |
| Note Payable, Current | 196,096 | - | 8,582,498 | | | | |
| PPP Loan, Current | - | 1,507,622 | - | | | | |
| Other Liabilities | - | 21,423 | 41,049 | | | | |
| Total Current Liabilities | $ 9,319,167 | $ 22,700,417 | $ 53,878,590 | | | | |
| Working Capital | $ 10,099,513 | $ 17,722,528 | $ 4,926,336 | | | | |
| Less: Cash | (7,052,064) | (28,209,335) | (25,999,155) | | | | |
| Add: Interest Bearing Debt | 208,112 | - | 8,582,498 | | | | |
| Debt Free Net Working Capital (DFNWC) (3) | $ 3,255,561 | $ (10,486,807) | $ (12,490,320) | $ (13,500,000) | $ (14,850,000) | $ (17,077,500) | |
| As a Percentage of Revenue | 2.0% | -4.6% | -3.1% | -3.0% | -3.0% | -3.0% | |
| Incremental Debt Free Net Working Capital | N/A | $ 13,742,368 | $ 2,003,513 | $ 1,009,680 | $ 1,350,000 | $ 2,227,500 | |
| Normalized DFNWC as a % of Revenue | **-3.0%** | | | | | | |

Notes:
(1) See Exhibit F.1 and Exhibit E.2.
(2) See Exhibit F.2.
(3) Normalized level estimated beyond 2021.

# Exhibit E.4

**Southern Hobby Distribution, LLC**
**Debt Free Cash Free Net Working Capital**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| | Debt Free Net Working Capital | | | | | |
|---|---|---|---|---|---|---|

| Fiscal Year Ending December 31 | 2025 | 2026 | 2027 | 2028 | 2029 | 2030 |
|---|---|---|---|---|---|---|
| | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* | *Projected* |
| Revenue (1) | $ 654,637,500 | $ 752,833,125 | $ 828,116,438 | $ 894,365,753 | $ 939,084,040 | $ 967,256,561 |
| **Current Assets (2)** | | | | | | |
| Cash and Cash Equivalents | | | | | | |
| Accounts Receivables | | | | | | |
| Inventories | | | | | | |
| Prepaid Expenses and Other Current Assets | | | | | | |
| Other Current Assets | | | | | | |
| Total Current Assets | | | | | | |
| **Current Liabilities (2)** | | | | | | |
| Accounts Payable | | | | | | |
| Accrued Expenses | | | | | | |
| Intercompany Payable | | | | | | |
| Line of Credit | | | | | | |
| Note Payable, Current | | | | | | |
| PPP Loan, Current | | | | | | |
| Other Liabilities | | | | | | |
| Total Current Liabilities | | | | | | |
| Working Capital | | | | | | |
| Less: Cash | | | | | | |
| Add: Interest Bearing Debt | | | | | | |
| Debt Free Net Working Capital (DFNWC) (3) | $ (19,639,125) | $ (22,584,994) | $ (24,843,493) | $ (26,830,973) | $ (28,172,521) | $ (29,017,697) |
| As a Percentage of Revenue | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% | -3.0% |
| Incremental Debt Free Net Working Capital | $ 2,561,625 | $ 2,945,869 | $ 2,258,499 | $ 1,987,479 | $ 1,341,549 | $ 845,176 |

Normalized DFNWC as a % of Revenue     **-3.0%**

Notes:
(1) See Exhibit F.1 and Exhibit E.2.
(2) See Exhibit F.2.
(3) Normalized level estimated beyond 2021.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 177 of 184

| | | For the Fiscal Years Ending December 31, | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | 2030 | 2031 | 2032 | 2033 | 2034 | 2035 | 2036 |
| Tax Amortization - Intangible Asset 1 | | $ 13,333 | $ 13,333 | $ 13,333 | $ 13,333 | $ 13,333 | $ 13,333 | $ 13,333 |
| **Total Tax Amortization (1)** | | **$ 13,333** | **$ 13,333** | **$ 13,333** | **$ 13,333** | **$ 13,333** | **$ 13,333** | **$ 13,333** |
| Tax Rate | 26.0% | | | | | | | |
| Tax Savings Due to Amortization | | $ 3,467 | $ 3,467 | $ 3,467 | $ 3,467 | $ 3,467 | $ 3,467 | $ 3,467 |
| Time to Midpoint | | 8.42 | 9.42 | 10.42 | 11.42 | 12.42 | 13.42 | 14.42 |
| Present Value Factor | 13.0% | 0.35755 | 0.31642 | 0.28002 | 0.24780 | 0.21929 | 0.19407 | 0.17174 |
| Present Value of Savings Due to Amortization | | $ 1,240 | $ 1,097 | $ 971 | $ 859 | $ 760 | $ 673 | $ 595 |
| **Tax Savings Due to Amortization** | | **$ 6,195** | | | | | | |

Note:
(1) Tax amortization figures are calculated based on information provided by Management.

# Exhibit E.6
## Southern Hobby Distribution, LLC
**Weighted Average Cost of Capital**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

**Capital Asset Pricing Model (CAPM)**

**Cost of Equity**

| | | |
|---|---|---|
| Risk-free Rate of Return (Rf) | (3) | 2.2% |
| Long-term Equity Risk Premium (ERp) | (4) | 6.2% |
| Beta (B) | (5) | 1.35 |
| Size Premium (Sp) | (6) | 2.1% |
| Unsystematic Risk Premium (URp) | (7) | 0.0% |
| **Cost of Equity (Ke)   (1)** | | 13.0% |
| | | |
| **Cost of Debt (Kd)** | (8) | 3.7% |
| | | |
| Percent Debt (Wd) | (9) | 5.0% |
| Percent Equity (We) | (9) | 95.0% |
| Income Tax Rate (T) | (10) | 26.0% |
| | | |
| **Weighted Average Cost of Capital (rounded)   (2)** | | 13.0% |

Notes:

(1) Ke = Rf + (B x Erp) + Sp + URp

(2) WACC = [Ke x We] + [Kd(1-T) x Wd]

(3) Risk-free rate based on the yield of the 20-year U.S. T-note as of January 31, 2022 per the Federal Reserve. Source: Capital IQ.

(4) Long-horizon expected ERp (supply-side): historical ERp minus price-to-earnings ratio calculated using three-year average earnings. Source: Duff & Phelps Cost of Capital Navigator 2022.

(5) Southern Hobby Distribution's beta was derived from the unlevered historical betas of the guideline companies, adjusted to a prospective market beta and relevered to reflect the concluded capital structure. See Exhibit E.7. Source: Capital IQ.

(6) Small Stock Premium for the 9th decile companies. Source: Duff & Phelps Cost of Capital Navigator 2022.

(7) Based on discussions with Management, the forecast reflects the Company's conservative expectations.  Considering these factors, an unsystematic risk of 0.0% was selected and applied.

(8) Moody's seasoned Baa bond rate as of January 31, 2022.

(9) The capital structure was estimated based on the capital structure of the guideline companies.

(10) Estimated applicable corporate income tax rate.

Case 3:23-cr-00048-MOC-DCK     Document 256-1     Filed 07/27/26     Page 179 of 184

**Southern Hobby Distribution, LLC**

**Cabrillo Advisors, Inc.**

**Beta Calculations**

**As of January 31, 2022**

| Guideline Companies | Market Cap. of Common Stock (1) | Add: Preferred Stock | Add: Long Term Debt (1) | Add: Minority Interest | MVIC | Equity Percentage | Preferred Stock Percentage | Minority Interest Percentage | Debt Percentage | Tax Rate | Levered Beta | Unlevered Beta (2) | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Toys Manufacturing and Distributing** | | | | | | | | | | | | | |
| The Character Group plc | $ 179.7 | $ - | $ 2.1 | $ - | $ 181.8 | 98.9% | 0.0% | 0.0% | 1.1% | 26.0% | 0.50 | 0.50 | |
| Zapf Creation AG | 253.6 | - | 0.7 | - | 254.3 | 99.7% | 0.0% | 0.0% | 0.3% | 26.0% | 0.15 | 0.15 | |
| JAKKS Pacific, Inc. | 83.6 | 2.7 | 116.2 | 1.3 | 203.8 | 41.0% | 1.3% | 0.6% | 59.0% | 26.0% | 0.40 | 0.19 | |
| Funko, Inc. | 876.5 | - | 238.6 | 74.9 | 1,190.0 | 73.7% | 0.0% | 6.3% | 26.3% | 26.0% | 1.41 | 1.11 | |
| Spin Master Corp. | 3,515.4 | - | 73.0 | - | 3,588.4 | 98.0% | 0.0% | 0.0% | 2.0% | 26.0% | 1.52 | 1.50 | |
| Games Workshop Group PLC | 3,499.5 | - | 63.4 | - | 3,562.9 | 98.2% | 0.0% | 0.0% | 1.8% | 26.0% | 1.02 | 1.01 | |
| Mattel, Inc. | 7,329.1 | - | 2,928.4 | - | 10,257.5 | 71.5% | 0.0% | 0.0% | 28.5% | 26.0% | 1.23 | 0.95 | |
| BANDAI NAMCO Holdings Inc. | 15,270.3 | - | 184.7 | 3.5 | 15,458.5 | 98.8% | 0.0% | 0.0% | 1.2% | 26.0% | 0.92 | 0.91 | |
| Scientific Games Corporation | 5,568.8 | - | 8,749.0 | 150.0 | 14,467.8 | 38.5% | 0.0% | 1.0% | 61.5% | 26.0% | 2.62 | 1.20 | |
| Hasbro, Inc. | 12,757.3 | - | 4,201.4 | 61.1 | 17,019.8 | 75.0% | 0.0% | 0.4% | 25.0% | 26.0% | 1.42 | 1.14 | |
| Electronic Arts Inc. | 37,517.3 | - | 2,243.0 | - | 39,760.3 | 94.4% | 0.0% | 0.0% | 5.6% | 26.0% | 0.48 | 0.46 | |
| | | | | | | | | | | | | | |
| **General Distributors** | | | | | | | | | | | | | |
| Kaival Brands Innovations Group, Inc. | $ 16.9 | $ 0.0 | $ 0.1 | $ - | $ 16.9 | 99.6% | 0.0% | 0.0% | 0.4% | 26.0% | 1.32 | 1.32 | |
| Euro Tech Holdings Company Limited | 12.1 | - | 0.6 | 0.5 | 13.2 | 91.6% | 0.0% | 4.0% | 8.4% | 26.0% | 0.24 | 0.22 | |
| AMCON Distributing Company | 91.2 | - | 71.2 | - | 162.4 | 56.2% | 0.0% | 0.0% | 43.8% | 26.0% | 0.54 | 0.34 | |
| Weyco Group, Inc. | 226.3 | - | 11.1 | - | 237.4 | 95.3% | 0.0% | 0.0% | 4.7% | 26.0% | 0.91 | 0.87 | |
| Lawson Products, Inc. | 432.3 | - | 27.2 | - | 459.6 | 94.1% | 0.0% | 0.0% | 5.9% | 26.0% | 1.08 | 1.04 | |
| NOW Inc. | 982.9 | - | 39.0 | - | 1,021.9 | 96.2% | 0.0% | 0.0% | 3.8% | 26.0% | 1.29 | 1.25 | |
| Myers Industries, Inc. | 654.8 | - | 130.0 | - | 784.9 | 83.4% | 0.0% | 0.0% | 16.6% | 26.0% | 1.48 | 1.29 | |
| MRC Global Inc. | 612.6 | 355.0 | 507.0 | - | 1,474.6 | 41.5% | 24.1% | 0.0% | 58.5% | 26.0% | 1.84 | 0.90 | |
| BlueLinx Holdings Inc. | 695.4 | - | 615.7 | - | 1,311.0 | 53.0% | 0.0% | 0.0% | 47.0% | 26.0% | 2.08 | 1.26 | |
| The Chefs' Warehouse, Inc. | 1,130.5 | - | 542.5 | - | 1,672.9 | 67.6% | 0.0% | 0.0% | 32.4% | 26.0% | 3.54 | 2.61 | (x) |
| Patterson Companies, Inc. | 2,797.2 | - | 702.5 | 0.9 | 3,500.6 | 79.9% | 0.0% | 0.0% | 20.1% | 26.0% | 0.96 | 0.81 | |
| Wolverine World Wide, Inc. | 2,182.0 | - | 1,123.3 | 14.8 | 3,320.1 | 65.7% | 0.0% | 0.4% | 34.3% | 26.0% | 1.88 | 1.36 | |
| Applied Industrial Technologies, Inc. | 3,768.1 | - | 721.4 | - | 4,489.5 | 83.9% | 0.0% | 0.0% | 16.1% | 26.0% | 1.57 | 1.37 | |
| United Natural Foods, Inc. | 2,252.5 | - | 3,633.0 | (1.0) | 5,884.5 | 38.3% | 0.0% | 0.0% | 61.7% | 26.0% | -0.87 | -0.40 | (x) |
| Columbia Sportswear Company | 6,056.7 | - | 385.1 | - | 6,441.8 | 94.0% | 0.0% | 0.0% | 6.0% | 26.0% | 1.17 | 1.11 | |
| Beacon Roofing Supply, Inc. | 3,864.3 | 399.2 | 2,074.7 | - | 6,338.2 | 61.0% | 6.3% | 0.0% | 39.0% | 26.0% | 2.00 | 1.35 | |
| Core & Main, Inc. | 5,914.4 | - | 1,632.8 | 535.4 | 8,082.6 | 73.2% | 0.0% | 6.6% | 26.8% | 26.0% | N/A | N/A | |
| SiteOne Landscape Supply, Inc. | 8,051.5 | - | 608.7 | - | 8,660.2 | 93.0% | 0.0% | 0.0% | 7.0% | 26.0% | 1.67 | 1.58 | |
| US Foods Holding Corp. | 7,855.6 | 534.0 | 5,474.0 | - | 13,863.6 | 56.7% | 3.9% | 0.0% | 43.3% | 26.0% | 2.35 | 1.50 | |
| LKQ Corporation | 16,000.0 | - | 4,224.2 | 38.9 | 20,263.1 | 79.0% | 0.0% | 0.2% | 21.0% | 26.0% | 1.75 | 1.46 | |
| Pool Corporation | 19,091.9 | - | 1,431.0 | - | 20,522.9 | 93.0% | 0.0% | 0.0% | 7.0% | 26.0% | 0.99 | 0.94 | |
| Genuine Parts Company | 18,974.8 | - | 3,479.1 | 12.5 | 22,466.5 | 84.5% | 0.0% | 0.1% | 15.5% | 26.0% | 1.35 | 1.19 | |
| Fastenal Company | 32,617.3 | - | 636.8 | - | 33,254.1 | 98.1% | 0.0% | 0.0% | 1.9% | 26.0% | 0.93 | 0.91 | |
| AmerisourceBergen Corporation | 28,476.0 | - | 7,988.9 | 359.6 | 36,824.5 | 77.3% | 0.0% | 1.0% | 22.7% | 26.0% | 0.70 | 0.58 | |
| | | | | | | | | | | | | | |
| **Minimum** | | | | | | **38.5%** | **0.0%** | **0.0%** | **0.3%** | | **0.15** | **0.15** | |
| **Lower Quartile** | | | | | | **71.5%** | **0.0%** | **0.0%** | **4.7%** | | **0.92** | **0.86** | |
| **Average** | | | | | | **79.9%** | **1.1%** | **0.6%** | **20.1%** | | **1.24** | **0.99** | |
| **Median** | | | | | | **83.9%** | **0.0%** | **0.0%** | **16.1%** | | **1.26** | **1.07** | |
| **Higher Quartile** | | | | | | **95.3%** | **0.0%** | **0.2%** | **28.5%** | | **1.59** | **1.30** | |
| **Maximum** | | | | | | **99.7%** | **24.1%** | **6.6%** | **61.5%** | | **2.62** | **1.58** | |
| | | | | | | | | | | | | | |
| **Selected** | **Higher Quartile** | | | | | 95.3% | 0.0% | 0.2% | 4.7% | 26.0% | 1.59 | 1.30 | |
| | | | | | | | | | | | | | |
| **Relevered Beta (3)** | | | | | | | | | | | | 1.35 | |

Notes:

(1) See Exhibit C.2.

(2) Unlevered Beta = Adjusted Beta / [1+(1-Tax Rate) x Debt-to-Equity]

(3) Relevered Beta = Unlevered Beta x [1+(1-Tax Rate) x Debt-to-Equity]

Data in $ Millions

An '(x) indicates that the item has been excluded from calculations.

## Supporting Exhibits

Case 3:23-cr-00048-MOC-DCK    Document 256-1    Filed 07/27/26    Page 181 of 184

**Exhibit F.1**
**Southern Hobby Distribution, LLC**
**Financial Statements**
As of January 31, 2022

Final
**Cabrillo Advisors, Inc.**

| | Historical Income Statements (1) & (2) | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **For the Year Ended** | | **For the Year Ended** | | **For the Year Ended** | | **Latest Twelve Months Ended (3)** | | **For the One Month Ended** | |
| | **December 31, 2019** | **% of Sales** | **December 31, 2020** | **% of Sales** | **December 31, 2021** | **% of Sales** | **January 31, 2022** | **% of Sales** | **January 31, 2022** | **% of Sales** |
| **Revenue** | $ 162,752,866 | 100.0% | $ 227,039,401 | 100.0% | $ 405,501,627 | 100.0% | $ 415,796,395 | 100.0% | $ 29,346,602 | 100.0% |
| Costs of Sales | 143,785,436 | 88.3% | 196,709,108 | 86.6% | 344,476,676 | 85.0% | 353,199,659 | 84.9% | 24,758,486 | 84.4% |
| **Gross Profit** | 18,967,430 | 11.7% | 30,330,293 | 13.4% | 61,024,951 | 15.0% | 62,596,737 | 15.1% | 4,588,117 | 15.6% |
| **Operating Expenses** | | | | | | | | | | |
| Selling and Marketing | 3,132,292 | 1.9% | 3,927,918 | 1.7% | 3,484,516 | 0.9% | 3,331,912 | 0.8% | 149,163 | 0.5% |
| General and Administrative | 11,611,333 | 7.1% | 11,959,247 | 5.3% | 16,738,236 | 4.1% | 17,256,833 | 4.2% | 1,726,890 | 5.9% |
| **Total Operating Expenses** | 14,743,625 | 9.1% | 15,887,165 | 7.0% | 20,222,752 | 5.0% | 20,588,745 | 5.0% | 1,876,053 | 6.4% |
| **EBITDA** | 4,223,805 | 2.6% | 14,443,128 | 6.4% | 40,802,199 | 10.1% | 42,007,992 | 10.1% | 2,712,064 | 9.2% |
| Depreciation and Amortization | 328,233 | 0.2% | 224,895 | 0.1% | 1,058,539 | 0.3% | 1,231,370 | 0.3% | 185,663 | 0.6% |
| **EBIT** | 3,895,572 | 2.4% | 14,218,233 | 6.3% | 39,743,660 | 9.8% | 40,776,622 | 9.8% | 2,526,400 | 8.6% |
| **Other Income/(Expense)** | | | | | | | | | | |
| Interest, Net | (57,407) | (0.0%) | (31,216) | (0.0%) | (1,886,275) | (0.5%) | (2,200,099) | (0.5%) | (313,824) | (1.1%) |
| Other, Net | 167,793 | 0.1% | 338,772 | 0.1% | (402,198) | (0.1%) | (529,695) | (0.1%) | (126,784) | (0.4%) |
| **Total Other Income/(Expense)** | 110,386 | 0.1% | 307,556 | 0.1% | (2,288,473) | (0.6%) | (2,729,794) | (0.7%) | (440,608) | (1.5%) |
| **Pre-Tax Income / (Loss)** | 4,005,958 | 2.5% | 14,525,789 | 6.4% | 37,455,187 | 9.2% | 38,046,827 | 9.2% | 2,085,792 | 7.1% |
| Income Tax Expense | 144,076 | 0.1% | 146,444 | 0.1% | 256,997 | 0.1% | 245,006 | 0.1% | - | 0.0% |
| **Net Income/(Loss)** | $ 3,861,882 | 2.4% | $ 14,379,345 | 6.3% | $ 37,198,190 | 9.2% | $ 37,801,821 | 9.1% | $ 2,085,792 | 7.1% |
| **EBITDA** | $ 4,223,805 | 2.6% | $ 14,443,128 | 6.4% | $ 40,802,199 | 10.1% | $ 42,007,992 | 10.1% | $ 2,712,064 | 9.2% |
| **Management Addbacks** | | | | | | | | | | |
| DD Adjustments | $ 139,738 | 0.1% | $ (150,017) | (0.1%) | $ - | 0.0% | - | 0.0% | - | 0.0% |
| PF Adjustments | 1,215,000 | 0.7% | (3,477,000) | (1.5%) | - | 0.0% | - | 0.0% | - | 0.0% |
| Entrust PF Adjustments | 221,331 | 0.1% | 226,327 | 0.1% | 39,300 | 0.0% | 32,750 | 0.0% | - | 0.0% |
| M&A Expenses | - | 0.0% | - | 0.0% | 248,000 | 0.1% | 248,000 | 0.1% | - | 0.0% |
| Other, Net | 167,793 | 0.1% | 338,772 | 0.1% | (402,198) | (0.1%) | (529,695) | (0.1%) | (126,784) | (0.4%) |
| Board/Trust/Ownership Expenses | - | 0.0% | - | 0.0% | 167,000 | 0.0% | 167,000 | 0.0% | - | 0.0% |
| **Total Management Addbacks** | 1,743,862 | 1.1% | (3,061,918) | (1.3%) | 52,102 | 0.0% | (81,945) | (0.0%) | (126,784) | (0.4%) |
| **Adjusted EBITDA** | $ 5,967,667 | 3.7% | $ 11,381,210 | 5.0% | $ 40,854,301 | 10.1% | $ 41,926,047 | 10.1% | $ 2,585,279 | 8.8% |

Notes:

(1) Income Statements were prepared by Management for internal use and were not audited.

(2) EBITDA adjustments were provided by Management.

(3) Latest twelve months ("LTM") income statement was based on financials from February to December 2021 plus January 2022.

**Exhibit F.2**
**Southern Hobby Distribution, LLC**
**Financial Statements**
**As of January 31, 2022**

Final
**Cabrillo Advisors, Inc.**

| | Historical Balance Sheets (1) | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | As of | | | As of | | | As of | | | As of | |
| | December 31, 2019 | % | | December 31, 2020 | % | | December 31, 2021 | % | | January 31, 2022 | % |
| **ASSETS** | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 7,052,064 | 34.5% | $ | 28,209,335 | 68.4% | $ | 25,999,155 | 24.6% | $ | 17,188,089 | 17.9% |
| Accounts Receivables | 4,729,477 | 23.1% | | 4,562,879 | 11.1% | | 9,451,371 | 9.0% | | 7,880,277 | 8.2% |
| Inventories | 7,199,461 | 35.2% | | 7,228,128 | 17.5% | | 22,323,740 | 21.1% | | 21,918,212 | 22.9% |
| Prepaid Expenses and Other Current Assets | 437,678 | 2.1% | | 422,603 | 1.0% | | 1,030,661 | 1.0% | | 2,680,068 | 2.8% |
| Total Current Assets | 19,418,680 | 95.0% | | 40,422,945 | 98.1% | | 58,804,927 | 55.7% | | 49,666,645 | 51.8% |
| Fixed Assets | 2,599,367 | 12.7% | | 2,259,415 | 5.5% | | 2,143,139 | 2.0% | | 2,150,230 | 2.2% |
| Less: Depreciation | (1,945,084) | (9.5%) | | (1,846,003) | (4.5%) | | (1,876,832) | (1.8%) | | (1,892,977) | (2.0%) |
| Net Fixed Assets | 654,283 | 3.2% | | 413,413 | 1.0% | | 266,307 | 0.3% | | 257,253 | 0.3% |
| Notes Receivable, Related Parties | 162,771 | 0.8% | | 226,542 | 0.5% | | - | 0.0% | | 1,100 | 0.0% |
| Intangible Assets | 128,321 | 0.6% | | 219,365 | 0.5% | | 46,072,781 | 43.6% | | 45,440,853 | 47.4% |
| Less: Amortization | - | 0.0% | | (134,917) | (0.3%) | | (11,905) | (0.0%) | | (14,286) | (0.0%) |
| Intangible Assets, Net | 128,321 | 0.6% | | 84,448 | 0.2% | | 46,060,876 | 43.6% | | 45,426,567 | 47.4% |
| Other Assets | 86,022 | 0.4% | | 76,228 | 0.2% | | 441,183 | 0.4% | | 441,183 | 0.5% |
| **TOTAL ASSETS** | $ 20,450,077 | 100.0% | $ | 41,223,576 | 100.0% | $ | 105,573,293 | 100.0% | $ | 95,792,749 | 100.0% |
| **LIABILITIES & EQUITY** | | | | | | | | | | | |
| Accounts Payable | $ 8,894,812 | 43.5% | $ | 21,024,601 | 51.0% | $ | 37,996,875 | 36.0% | $ | 26,965,415 | 28.1% |
| Accrued Expenses | 216,243 | 1.1% | | 146,771 | 0.4% | | 1,198,611 | 1.1% | | 657,622 | 0.7% |
| Intercompany Payable | - | 0.0% | | - | 0.0% | | 6,059,558 | 5.7% | | 5,590,963 | 5.8% |
| Line of Credit | 12,016 | 0.1% | | - | 0.0% | | - | 0.0% | | - | 0.0% |
| Note Payable, Current | 196,096 | 1.0% | | - | 0.0% | | 8,582,498 | 8.1% | | 8,663,809 | 9.0% |
| PPP Loan, Current | - | 0.0% | | 1,507,622 | 3.7% | | - | 0.0% | | - | 0.0% |
| Other Liabilities | - | 0.0% | | 21,423 | 0.1% | | 41,049 | 0.0% | | 34,896 | 0.0% |
| Total Current Liabilities | 9,319,167 | 45.6% | | 22,700,417 | 55.1% | | 53,878,590 | 51.0% | | 41,912,705 | 43.8% |
| Note Payable, Related Parties | 1,086,798 | 5.3% | | - | 0.0% | | - | 0.0% | | - | 0.0% |
| Long-Term Debt | 46,736 | 0.2% | | - | 0.0% | | 26,354,969 | 25.0% | | 26,371,464 | 27.5% |
| Deferred Income Taxes | 22,345 | 0.1% | | 22,345 | 0.1% | | - | 0.0% | | - | 0.0% |
| Deferred Purchase Consideration | - | 0.0% | | - | 0.0% | | 6,182,707 | 5.9% | | 6,252,038 | 6.5% |
| Total Liabilities | 10,475,046 | 51.2% | | 22,722,762 | 55.1% | | 86,416,266 | 81.9% | | 74,536,206 | 77.8% |
| Common Stock | 52,100 | 0.3% | | 52,100 | 0.1% | | - | 0.0% | | - | 0.0% |
| Retained Earnings | 6,061,049 | 29.6% | | 4,069,369 | 9.9% | | 16,512,956 | 15.6% | | 18,612,472 | 19.4% |
| Net Income/(Loss) | 3,861,882 | 18.9% | | 14,379,345 | 34.9% | | 2,644,071 | 2.5% | | 2,644,071 | 2.8% |
| Total Equity | 9,975,031 | 48.8% | | 18,500,814 | 44.9% | | 19,157,027 | 18.1% | | 21,256,543 | 22.2% |
| **TOTAL LIABILITIES & EQUITY** | $ 20,450,077 | 100.0% | $ | 41,223,576 | 100.0% | $ | 105,573,293 | 100.0% | $ | 95,792,749 | 100.0% |

Note:
(1) Balance Sheets were prepared by Management for internal use and were not audited.

**Exhibit G.1**
Final
**Southern Hobby Distribution, LLC**
**Cabrillo Advisors, Inc.**
**Control Premium**
**As of January 31, 2022**

| Control Premium (1) | | | |
|---|---|---|---|

| | | Control Premium | |
|---|---|---|---|
| Mergerstat Study (January 1998 to January 31, 2022) | Number of Transactions | Mean | Median |
| All Transactions (January 1998 to January 31, 2022) | 14,568 | 33.5% | 23.0% |
| 12 Months Ending January 2022 | 288 | 40.6% | 29.2% |
| 3 Months Ending January 2022 | 57 | 44.6% | 28.3% |
| All Transactions (1998 to January 31, 2022) | | | |
| Market Value $1< $5 million | 614 | 38.1% | 7.5% |
| Market Value $5 < $10 million | 670 | 29.2% | 15.2% |
| Market Value $10 < $50 million | 3,306 | 34.1% | 22.7% |
| Market Value $50< $150 million | 3,075 | 36.4% | 23.3% |
| Market Value > $150 million | 6,903 | 32.0% | 24.3% |
| Sales < $1 million | 322 | 38.9% | 22.2% |
| Sales $1 < $10 million | 1,261 | 44.9% | 23.3% |
| Sales $10 < $20 million | 1,153 | 44.3% | 25.7% |
| Sales $20 < $50 million | 2,214 | 34.0% | 22.3% |
| Sales $50 < $100 million | 2,050 | 33.5% | 22.9% |
| Sales $100 < $250 million | 2,630 | 29.9% | 21.7% |
| Sales > $250 million | 4,938 | 29.5% | 23.4% |
| Net Income < $0 | 4,781 | 42.0% | 26.5% |
| Net Income $0 < $1 million | 1,059 | 40.0% | 26.5% |
| Net Income $1 < $5 million | 2,427 | 31.4% | 23.3% |
| Net Income $5 < $10 million | 1,392 | 28.0% | 21.0% |
| Net Income > $10 million | 4,909 | 26.5% | 20.5% |
| SIC Sort - All Periods | | | |
| SIC Code 3942: Dolls and Stuffed Toys | 3 | 8.4% | 13.9% |
| SIC Code 3944: Games, Toys, and Children's Vehicles, Except Dolls and Bicycles | 16 | 24.8% | 26.1% |
| SIC Code 5092: Toys and Hobby Goods and Supplies | 1 | 61.3% | 61.3% |

**Selected Lack of Control Premium / DLOC**

| | Control Premium |
|---|---|
| Selected Control Premium and DLOC | **20.0%** |

Note:

(1) Data Provided by Factset Mergerstat/BVR Control Premium Study: www.bvmarketdata.com

SIC = Standard Industrial Classification; DLOC = Discount for Lack of Control

DLOC = 1-(1/(1+Control Premium))