**IN THE UNITED STATES DISTRICT COURT**
**FOR THE WESTERN DISTRICT OF NORTH CAROLINA**
**CHARLOTTE DIVISION**

| | |
|---|---|
| UNITED STATES OF AMERICA,<br><br>Plaintiff,<br><br>v.<br><br>GREG E. LINDBERG,<br><br>Defendant. | Case No. 3:23-CR-48-MOC |

**SIXTH INTERIM STATEMENT AND APPLICATION TO APPROVE FEES AND EXPENSES OF THE SPECIAL MASTER AND HIS ADVISORS**

Joseph W. Grier, III, the Special Master (the "Special Master") appointed by this Court in the Order Appointing Special Master (the "Special Master Order") (ECF. No. 56), through counsel, hereby submits this sixth interim statement and application (this "Application") for allowance of fees and reimbursement of expenses incurred by (i) the Special Master, (ii) Grier Wright Martinez, PA ("Grier Law") as counsel to the Special Master, and (iii) Scott Avila and Paladin Management Group, LLC ("Paladin") as Financial Advisor to the Special Master (collectively, the "Special Master Team"). This application covers the fees and expenses of the Special Master Team for the period beginning on July 1, 2026 and ending on September 30, 2026 (the "Application Period").

**BACKGROUND**

1. The Special Master Order, which appointed Joseph W. Grier, III as Special Master and Scott Avila as the Special Master's Financial Advisor, was entered on January 23, 2025. The Special Master Order directs the Special Master to, *inter alia*: (1) "identify all assets available for liquidation . . . for the benefit of the victims"; (2) "select an appropriate method and timetable and seek Court approval to liquidate . . . any available assets for the benefit of victims"; and

(3) "oversee and help accomplish the liquidation with Court approval . . of any available assets for the benefit of victims." ECF No. 56 at 6. The Special Master Order then instructs the Special Master to determine whether the "Primary Restitution Assets" (as defined in the Special Master Order) will be sufficient to satisfy Defendant's restitution obligations in full before seeking to liquidate Defendant's other assets. *Id.* at 7–8.

2. The Special Master Order provides that the Special Master shall prepare interim statements (each an "Interim Statement") reflecting the fees and expenses of the Special Master and his financial advisors, retained counsel, and other professionals employed by the Special Master for the given period. The Interim Statements must also reflect the fees and expenses of Defendant's counsel if such fees and expenses have been provided to the Special Master. *Id.* at 9.

3. The Special Master Order further provides that such Interim Statements must be submitted to the Court for approval and confirmation. Upon the Court's approval, the Special Master "shall pay such approved fees and expenses from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses or as otherwise directed by the Court[.]" *Id.* at 9–10.

**STEPS TAKEN DURING THE APPLICATION PERIOD**

4. The Special Master, through counsel, previously filed the *Special Master's First Status Report* on July 2, 2025 (ECF No. 56), the *Special Master's Second Status Report* on October 30, 2025 (ECF No. 80), the *Special Master's Third Status Report* on December 18, 2025 (ECF No. 94), the Exhibit A to which was amended on January 8, 2026 (ECF No. 101), the *Special Master's Fourth Status Report* on May 15, 2026 (ECF No. 147), and the *Special Master's Fifth Status Report* on July 30, 2026 (ECF No. 262) . Each of the prior reports summarized the Special Master's activities in this Case during the applicable periods covered in those reports.

5. Contemporaneously with filing this Application, the Special Master, through counsel, is filing the *Special Master's Sixth Status Report*, summarizing the Special Master's activities in this Case during the Application Period.

**FEES AND EXPENSES REQUESTED**

6. The Special Master requests that the Special Master and Grier Law be compensated for fees in the amount of $157,597.50, and reimbursed for expenses in the amount of $1,000.00, for services rendered during the Application Period. A billing statement detailing the Special Master's and Grier Law's services through descriptive time entries, hourly rates, and itemized expenses is attached hereto as **Exhibit A** and summarized in the below charts.

| Special Master / Grier Law Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Rate/hour** | **Fees** |
| Joseph W. Grier, III | 25.6 | $695.00 | $17,792.00 |
| Michael L. Martinez | 246.6 | $495.00 | $122,067.00 |
| A. Cotten Wright | 29.0 | $485.00 | $14,065.00 |
| Benjamin Rhodes | 11.3 | $295.00 | $3,333.50 |
| Brittany L. Franklin | 1.7 | $200.00 | $340.00 |
| **TOTAL** | | — | **$157,597.50** |

| Special Master / Grier Law Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Project Hosting | $0.00 |
| Document Hosting | $1,000.00 |
| PACER Research | $0.00 |
| **TOTAL** | **$1,000.00** |

7. The Special Master requests that Paladin be compensated for fees in the amount of $461,631.00, and reimbursed for expenses in the amount of $0.00, for services rendered during the Application Period. A billing statement detailing Paladin's services through descriptive time

entries, hourly rates, and itemized expenses is attached hereto as **Exhibit B** and summarized in the below charts.

| Paladin Fees | | | |
|---|---|---|---|
| **Professional** | **Hours** | **Average Rate/hour** | **Fees** |
| Scott Avila | 56.2 | $1,025.00 | $57,605.00 |
| Don Harer | 39.40 | $925.00 | $36,445.00 |
| Andrew Cowie | 220.50 | $705.00 | $155,452.50 |
| Paula Sosamon | 13.90 | $695.00 | $9,660.50 |
| David Elkin | 64.50 | $705.00 | $45,472.50 |
| Minesh Patel | 49.60 | $705.00 | $34,968.00 |
| Julia Greeley | 95.30 | $575.00 | $54,797.50 |
| Colby Whitlow | 61.20 | $575.00 | $35,190.00 |
| Nishant Patel | 58.80 | $525.00 | $30,870.00 |
| Carla Cooper | 2.60 | $450.00 | $1,170.00 |
| **TOTAL** | **662.00** | | **$461,631.00** |

| Paladin Expenses | |
|---|---|
| **Expense Type** | **Charges** |
| Airfare | $0.00 |
| Ground Transportation | $0.00 |
| Mileage | $0.00 |
| Meals/Tips | $0.00 |
| Lodging | $0.00 |
| Miscellaneous | $0.00 |
| **TOTAL** | **$0.00** |

**THE APPLICATION SHOULD BE ALLOWED**

8. Courts look to a number of factors in determining the reasonableness of a special master's fees, including "the difficulty of the issues presented, the thoroughness of the master's services, the time spent by the master on the project, her or his ability and distinction, the

[1] Paladin's professionals bill at a reduced rate for travel time. Individuals whose time entries include travel time at a reduced hourly rate have "average" hourly rates that result in non-round numbers.

importance of the matter involved, and the assistance that the master has given to the final disposition of the issues that were referred to her or him." *Jackson v. Nassau County Bd. of Supervisors*, 157 F.R.D. 612, 617 (E.D.N.Y. Oct. 18, 1994); *Covington v. State of North Carolina*, 2018 U.S. Dist. LEXIS 228727, at *9 (M.D.N.C. Mar. 22, 2018).

9. The issues addressed by the Special Master Team have been, and continue to be, difficult and complex. As noted by the Special Master Order, this Case involves complicated issues because, among other reasons: there are several insurance company victims with tens of thousands of impacted policyholders; several of the insurance company victims are in liquidation proceedings; several victims have received, or will receive, compensatory payments from other sources; certain of the Defendant's assets are subject to substantial third-party claims; certain victims have civil judgments for money damages against Defendant and his assets; and Defendant's assets are not readily convertible to cash. *See* ECF No. 56, at 2. Other complicating factors include the complex corporate governance structure of the Primary Restitution Assets, the secured debt obligations on unfavorable terms encumbering the Defendant's assets, and the numerous pending civil actions disrupting the Special Master's efforts.

10. As described in the Special Master's status reports and the attached Exhibits, the Special Master Team's efforts in carrying out the Special Master's duties have been thorough and diligent. As set forth in the Declarations of Joseph W. Grier, III and Scott Avila in connection with the joint motion seeking the Special Master's appointment, the Special Master, Grier Law, and Paladin are qualified, and the rates charged by Grier Law and Paladin are reasonable. *See* ECF Nos. 55-2 and 55-3.

11. All requested fees reflect the hours actually worked by the Special Master Team in this Case and the hourly rates in effect at the time that the services were rendered.

12. All requested expenses reflect the actual, necessary expenses of the Special Master Team and are billed at the actual amounts paid by the Special Master Team.

WHEREFORE, the Special Master respectfully requests that the Court:

(1) grant this Application;

(2) award the Special Master and Grier Law $157,597.50 in fees and $1,000.00 in expenses for the Application Period;

(3) award Paladin $461,631.00 in fees and $0.00 in expenses for the Application Period;

(4) allow the Special Master to pay such amounts from the assets administered by the Special Master that the Special Master determines are reasonably available to satisfy such fees and expenses; and

(5) grant such other and further relief as the Court deems necessary and proper.

Respectfully submitted this 3d day of November, 2026.

*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202
Telephone: 704.332.0209; Fax: 704.332.0215
Email: mmartinez@grierlaw.com

*Attorneys for Joseph W. Grier, III, Special Master*

## <u>CERTIFICATE OF SERVICE</u>

The undersigned hereby certifies that copies of the foregoing *Sixth Interim Statement and Application to Approve Fees and Expenses of the Special Master and His Advisors* were served on those parties who have requested electronic service in this case through the CM/ECF system.

Respectfully submitted this 3d day of November, 2026.

*/s/ Michael L. Martinez*
Michael L. Martinez (State Bar No. 39885)
Grier Wright Martinez, PA
521 East Morehead Street, Suite 440
Charlotte, North Carolina 28202

# EXHIBIT A

GRIER WRIGHT MARTINEZ
ATTORNEYS AT LAW

# Grier Wright Martinez, PA

521 E. Morehead St., Suite 440
Charlotte, NC 28202
Phone: (704) 375-3720
www.grierlaw.com

## STATEMENT

Statement # 1700
Date: 11/02/2026
Due On: 12/02/2026

Lindberg Special Master

### 24-10330/Lindberg Special Master

### Greg Lindberg

**Services**

| Date | Notes | Attorney | Quantity | Rate | Total |
|---|---|---|---|---|---|
| 07/01/2026 | Draft final supplement to restitution report. Emails with Andrew Cowie and David Elkin re the same. | MLM | 4.10 | $495.00 | $2,029.50 |
| 07/01/2026 | Review defendant's response in opposition to Pennsylvania Insurance Commissioner's motion to file amicus curiae brief. | MLM | 0.30 | $495.00 | $148.50 |
| 07/01/2026 | Review and revision to Special Master's response to Defendant's objections to restitution report. | BDR | 2.10 | $295.00 | $619.50 |
| 07/01/2026 | Continued review of defendant's motion to stay asset sales and objection to scope of the special master reference and issues related to same. | ACW | 3.90 | $485.00 | $1,891.50 |
| 07/01/2026 | Review spreadsheet prepared by Mike Dinius concerning Vista loans. Emails with David Elkin and Andrew Cowie re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 07/02/2026 | Conference JWG re status of final supplement to restitution report. Continue drafting the same. | MLM | 4.20 | $495.00 | $2,079.00 |
| 07/02/2026 | Continued reviewing and researching arguments | ACW | 4.10 | $485.00 | $1,988.50 |

| | | | | | |
|---|---|---|---|---|---|
| | in motion to disqualify special master and began drafting a response. | | | | |
| 07/02/2026 | Weekly call with JWG, MLM, Dan Ryan, Ben Bain-Creed, Lyndie Freeman, Scott Avila, and Andrew Cowie; follow up conference with JWG and MLM. | BDR | 0.60 | $295.00 | $177.00 |
| 07/02/2026 | Video conference with Ben Bain-Creed, Scott Avila, Andrew Cowie, Dan Ryan, Lyndie Freeman, JWG, and BDR re status of restitution resolution. Follow-up video conference with Scott Avila, Andrew Cowie, JWG, and BDR re related issues. | MLM | 0.60 | $495.00 | $297.00 |
| 07/02/2026 | Weekly Teams meeting with DOJ & Paladin re special master's final recommendations. | JWG | 0.60 | $695.00 | $417.00 |
| 07/02/2026 | Additional review and revision to Special Master's supplemental report. | BDR | 0.60 | $295.00 | $177.00 |
| 07/02/2026 | Conference ACW re possible responses to various motions recently filed by the defendant. | MLM | 0.40 | $495.00 | $198.00 |
| 07/02/2026 | Draft proposed final restitution order. | MLM | 4.40 | $495.00 | $2,178.00 |
| 07/02/2026 | Review of invoice through 6/30/2026. | BDR | 0.30 | $295.00 | $88.50 |
| 07/02/2026 | Review email from Tony Jones (copying others) soliciting assistance with Freedom 3. Emails with Scott Avila, Don Harer, David Elkin, Andrew Cowie, JWG, and BDR re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 07/02/2026 | Conference with MLM re: response to defendant's motion regarding special master. | ACW | 0.40 | $485.00 | $194.00 |
| 07/03/2026 | Revise draft final supplement to restitution report and draft proposed final restitution order. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, and JWG re the same. Review memoranda from Jason Cowley and BDR re certain priority/ sequencing issues and other restitution issues. | MLM | 5.10 | $495.00 | $2,524.50 |
| 07/06/2026 | Continued reviewing and researching arguments in motion to disqualify special master and drafting a response. | ACW | 1.90 | $485.00 | $921.50 |
| 07/07/2026 | Continued work on preparing response to Defendant's motion, Doc. No. 190. | ACW | 4.80 | $485.00 | $2,328.00 |
| 07/08/2026 | Continued drafting response to motion to disqualify Special Master. | ACW | 0.80 | $485.00 | $388.00 |
| 07/09/2026 | Continued working on draft response to motion to disqualify special master. | ACW | 5.10 | $485.00 | $2,473.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/10/2026 | Completed first draft of limited response to motion to disqualify special master. | ACW | 2.90 | $485.00 | $1,406.50 |
| 07/12/2026 | Review email from Wes Camden re SASL. Emails with Andrew Cowie, David Elkin, Don Harer, and JWG re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 07/13/2026 | Emails with John Babcock and JWG re documentation for know your customer regulations. | MLM | 0.10 | $495.00 | $49.50 |
| 07/13/2026 | Emails with Andrew Cowie, David Elkin, Don Harer, and JWG re draft of final restitution report supplement. | MLM | 0.10 | $495.00 | $49.50 |
| 07/14/2026 | Review Vista's reply in support of Crime Victims' Rights Act motion. | MLM | 0.10 | $495.00 | $49.50 |
| 07/14/2026 | Video conference with Andrew Cowie and David Elkin re draft restitution report final supplement and potential hearing on the same and related issues. | MLM | 0.60 | $495.00 | $297.00 |
| 07/14/2026 | Review and incorporate Paladin's edits to draft final supplement to restitution report. Emails with Andrew Cowie, David Elkin, Scott Avila, Don Harer, and JWG re the same. Preliminary review of motion for determination that no restitution is owed filed by Greg Lindberg on July 14, 2026. | MLM | 3.90 | $495.00 | $1,930.50 |
| 07/15/2026 | Conference M. Martinez re June 30 report to court. Email to Paula Sosamon re financial reporting in report. | JWG | 0.30 | $695.00 | $208.50 |
| 07/15/2026 | Telephone call to Andrew Cowie re strategies for analyzing recent filings by the defendant. Conferences with BLF re the same. Emails with David Elkin, Andrew Cowie, Don Harer, Scott Avila, JWG, and BDR re the same. Emails with Andrew Cowie and David Elkin re new documents concerning SASL transfers provided by Wes Camden. | MLM | 1.40 | $495.00 | $693.00 |
| 07/15/2026 | Emails with Jason Cowley re restitution issues, including proposed waterfall. Review and revise portion of restitution report supplement re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 07/15/2026 | Review and save recent pleadings and all exhibits filed by G. Lindberg. | BLF | 1.10 | $200.00 | $220.00 |
| 07/15/2026 | Video conference with Matt Mannning, Mo Meghji, John Babcock, and Jim Lanik re status of restitution process and related issues. | MLM | 0.50 | $495.00 | $247.50 |
| 07/16/2026 | Emails with John Babcock and Jim Lanik re potential purchase of one of the specified affiliated companies. | MLM | 0.10 | $495.00 | $49.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/16/2026 | Review additional materials forwarded by Wes Camden re prior history involving the North Carolina insurance companies. | MLM | 0.30 | $495.00 | $148.50 |
| 07/16/2026 | Video conference with Ted Canter, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, David Elkin, Scott Avila, Don Harer, and JWG re status of special master's efforts. Follow-up call with Ted Canter and JWG re the same. Follow-up call with Dan Ryan and JWG re the same. Emails with David Elkin and Andrew Cowie following up on some issues raised by Dan Ryan during call. Create excerpt from draft final supplement to restitution report to help Ted Canter understand certain of the special master's positions. Follow-up email with Ted Canter re the same. | MLM | 2.60 | $495.00 | $1,287.00 |
| 07/16/2026 | Weekly Teams meeting with DOJ, Paladin, & T. Canter re case issues. Introductory call with T. Canter re Lindberg issues. Follow-up call with D. Ryan re special master recommendations. | JWG | 1.40 | $695.00 | $973.00 |
| 07/16/2026 | Review materials discussing recent development concerning Conservatrix. | MLM | 0.20 | $495.00 | $99.00 |
| 07/16/2026 | Teams conference with P. Sosamon at Paladin re form of financial report. | JWG | 0.30 | $695.00 | $208.50 |
| 07/16/2026 | Draft fifth status report. | MLM | 0.60 | $495.00 | $297.00 |
| 07/17/2026 | Draft appendix to final restitution report supplement to discuss reduction in asset valuation. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. | MLM | 1.60 | $495.00 | $792.00 |
| 07/17/2026 | Review emails from various parties re one of the primary restitution assets. Emails with Matt Manning, John Babcock, and Jim Lanik re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 07/17/2026 | Telephone call with Jason Cowley re status of restitution report final supplement and related issues. | MLM | 0.20 | $495.00 | $99.00 |
| 07/17/2026 | Review letter of intent for acquisition of restitution asset. | JWG | 0.90 | $695.00 | $625.50 |
| 07/17/2026 | Continue drafting final supplement to restitution report. Emails with Andrew Cowie and David Elkin re the same. Review propsoed edits from Dan Ryan and Ben Bain-Creed re the same. | MLM | 4.70 | $495.00 | $2,326.50 |
| 07/17/2026 | Telephone call from Wes Camden re status of restitution report supplement and related procedural issues. | MLM | 0.30 | $495.00 | $148.50 |
| 07/17/2026 | Review comments on special master | JWG | 0.30 | $695.00 | $208.50 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| | recommendations. | | | | |
| 07/17/2026 | Video conference with Roberto Martinez, Luis Llach-Zuniga, Tony Jones, and Andrea Farley re status of primary restitution assets and priority of payments of money in the hands of the special master. | MLM | 1.20 | $495.00 | $594.00 |
| 07/17/2026 | Conference M. Martinez re impact of sale of Primary Restitution Asset on victim body. | JWG | 0.30 | $695.00 | $208.50 |
| 07/17/2026 | Review motion for leave to file surreply in opposition to Vista's Crime Victim Rights Act motion. Review corresponding reply and cursory review of supporting exhibits. | MLM | 0.30 | $495.00 | $148.50 |
| 07/17/2026 | Review comments on proposed final order setting restitution. | JWG | 0.30 | $695.00 | $208.50 |
| 07/17/2026 | Prepare for call with Nick Kajon on broad issues with the special master's process. Telephone call with Nick Kajon. Follow-up emails with Nick Kajon re the same. | MLM | 1.40 | $495.00 | $693.00 |
| 07/18/2026 | Research case law on evidentiary standards for restitution and sentencing determinations. Continuing revising draft final supplement to restitution report. Emails with Ben Bain-Creed, Lyndie Freeman, Dan Ryan, and JWG re the same. Emails with Andrew Cowie, David Elkin, Scott Avila, Don Harer, and JWG re the same. | MLM | 3.90 | $495.00 | $1,930.50 |
| 07/18/2026 | Review and incorporate Paladin's proposed edits to draft asset appendix to the final restitution report supplement. Emails with Andrew Cowie and others re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 07/18/2026 | Review government's comments on draft proposed final restitution order. Emails with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, and JWG re the same. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, and JWG re the same. | MLM | 1.50 | $495.00 | $742.50 |
| 07/19/2026 | Further review of defendant's most recent motion for determination that no restitution is owed and revise draft final supplement to restitution report re the same. | MLM | 1.70 | $495.00 | $841.50 |
| 07/20/2026 | Teams meeting with Paladin re primary restitution asset. | JWG | 0.70 | $695.00 | $486.50 |
| 07/20/2026 | Video conference with Scott Avila, Julia Freeley, Don Harer, Andrew Cowie, and JWG re status of one of the primary restitution assets and the draft supplement to the restitution report. Follow-up conference with JWG re the same. Emails with | MLM | 1.60 | $495.00 | $792.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Luis Llach-Zuniga re the same. Review file re the same. | | | | |
| 07/20/2026 | Conference M. Martinez re cases issues including special master's recommendations on restitution. | JWG | 0.30 | $695.00 | $208.50 |
| 07/20/2026 | Emails with Walton Milam and BDR re responding to various recent filings by Greg Lindberg. | MLM | 0.20 | $495.00 | $99.00 |
| 07/20/2026 | Review and analyze Greg Lindberg's motion to recoup Clanwilliam distribution made to Vista. | MLM | 0.40 | $495.00 | $198.00 |
| 07/20/2026 | Continue revising draft final supplement to restitution report. Emails with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, and JWG re the same. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, and JWG re the same. Telephone call from Wes Camden re the same. Emails with Jason Cowley re the same. | MLM | 5.10 | $495.00 | $2,524.50 |
| 07/20/2026 | Emails with Dan Ryan, Ben Bain-Creed, Lyndie Freeman, and JWG re asset valuation appendix. Revise the same. | MLM | 0.20 | $495.00 | $99.00 |
| 07/20/2026 | Revise draft proposed final restitution order. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, and JWG re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 07/21/2026 | Review edits to special master recommendations. | JWG | 0.40 | $695.00 | $278.00 |
| 07/21/2026 | Emails with Dan Ryan, Lyndie Freeman, and Ben Bain-Creed re draft final restitution order, final supplement to restitution report, and appendix thereto. Conference call with Dan Ryan and Lyndie Freeman. Emails with Andrew Cowie, David Elkin, Scott Avila, Don Harer, and JWG re the same. Revise the same. Conferences with JWG, BDR, and ACW re the same. | MLM | 3.80 | $495.00 | $1,881.00 |
| 07/21/2026 | Legal research in response to arguments raised by Defendant in recent pleadings. | BDR | 3.40 | $295.00 | $1,003.00 |
| 07/21/2026 | Review cash accounting from P. Sosamon. | JWG | 0.30 | $695.00 | $208.50 |
| 07/22/2026 | Follow-up research and analysis prompted by recent filings by defendant. Revise draft restitution report supplement re the same. Emails with Luis Llach-Zuniga, Chris Browning, and Tony Jones re the same. Conference JWG re the same. Emails with David Elkin, Andrew Cowie, Scott Avila, Don Harer, and JWG re the same. Emails with Kenneth Barnes, Vivek Ramachandran, Ted Canter, Alex Little, Brent Hannafan, Lyndie Freeman, Dan Ryan, Ben Bain-Creed, James Wyatt, Ryan Meyer, Brandon McCarthy, and JWG re the same. | MLM | 7.80 | $495.00 | $3,861.00 |
| 07/22/2026 | Review cash transactions report from P. | JWG | 1.00 | $695.00 | $695.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Sosamon. | | | | |
| 07/22/2026 | Review inquiry about Home Medical Equipment. | JWG | 0.20 | $695.00 | $139.00 |
| 07/22/2026 | Conference M. Martinez re special master's recommendations re restitution. | JWG | 0.50 | $695.00 | $347.50 |
| 07/22/2026 | Follow-up research in response to Vivek Ramachandran's contentions re schedule agreed to by government in bifurcation motion. | MLM | 0.20 | $495.00 | $99.00 |
| 07/22/2026 | Draft motion to file restitution report appendix under seal. Emails with Vivek Ramachandran and Dan Ryan re the same. | MLM | 0.80 | $495.00 | $396.00 |
| 07/23/2026 | Telephone call from Dan Ryan re various procedural issues. Emails with Dan Ryan, Vivek Ramachandran, and Kenneth Barnes re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 07/23/2026 | Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, and JWG re final edits draft supplement to restitution report. Review and revise draft supplement to restitution report. Telephone call to Andrew Cowie re the same. | MLM | 2.40 | $495.00 | $1,188.00 |
| 07/23/2026 | Video conference with Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Don Harer, David Elkin, and Andrew Cowie re status of restitution report. | MLM | 0.10 | $495.00 | $49.50 |
| 07/24/2026 | Review cash receipts and disbursements from P. Sosamon. | JWG | 0.20 | $695.00 | $139.00 |
| 07/24/2026 | Review Lindberg motion for authority to issue subpoenas. | JWG | 1.80 | $695.00 | $1,251.00 |
| 07/27/2026 | Review petition for writ of mandamus and related filings. | JWG | 0.60 | $695.00 | $417.00 |
| 07/27/2026 | Review motion for inquiry of counsel and Greg Lindberg's responses thereto. | MLM | 0.30 | $495.00 | $148.50 |
| 07/27/2026 | Telephone call from Dan Ryan re requests for stays and related issues. | MLM | 0.30 | $495.00 | $148.50 |
| 07/27/2026 | Review emails between Oliver Marshall, John Babcock, Matt Manning, Ben Wylie, Nick Kajon, David Paulson, Wes Camden, Layton Tamberlin, Amy Patterson, Lawrence Renny, Zeina Bain, Francesca Morris, and Margaret Westbrook re potential purchase of one of the primary restitution assets. Emails with Luis Llach-Zuniga re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 07/27/2026 | Emails from Ken Barnes re various pleadings filed by Greg Lindberg. Review the same. Email Ken Barnes re the same. | MLM | 1.50 | $495.00 | $742.50 |

| | | | | | |
|---|---|---|---|---|---|
| 07/27/2026 | Emails with Nick Kajon, BDR, and JWG re hearing and objection deadline concerning restitution report. Conference JWG re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 07/27/2026 | Review emails between counsel for Lindberg, DOJ and counsel for special master re recent pleadings, including requests from Lindberg for special master's position on pleadings filed by Lindberg. Discuss same with M. Martinez. | JWG | 0.60 | $695.00 | $417.00 |
| 07/28/2026 | Review recent petition(s) for writ of mandamus filed by Greg Lindberg. | MLM | 1.80 | $495.00 | $891.00 |
| 07/28/2026 | Emails with JWG re possible subpoenas from the defendant and what response, if any, the special master should make. | MLM | 0.10 | $495.00 | $49.50 |
| 07/28/2026 | Review Greg Lindberg's notice re Beckett valuation correction. | MLM | 0.30 | $495.00 | $148.50 |
| 07/28/2026 | Review Greg Lindberg's emergency motion for stay filed with the Fourth Circuit on July 24, 2026 and possibly duplicative version of the same pleading emailed by Vivek Ramachandran. | MLM | 1.20 | $495.00 | $594.00 |
| 07/28/2026 | Emails and telephone call with Dan Ryan re motion to issue subpoenas, Chris Herwig sentencing hearing, and related issues. | MLM | 0.40 | $495.00 | $198.00 |
| 07/28/2026 | Emails with Nick Kajon re second supplement to special master's restitution report. | MLM | 0.20 | $495.00 | $99.00 |
| 07/28/2026 | Review Greg Lindberg's motion for authority to issue subpoenas. Emails with Scott Avila, Andrew Cowie, Don Harer, David Elkin, BDR, and JWG re the same. | MLM | 0.90 | $495.00 | $445.50 |
| 07/28/2026 | Review Conservatrix objection to second supplement to restitution report. | MLM | 0.30 | $495.00 | $148.50 |
| 07/28/2026 | Telephone call from John Babcock re issues facing NHC Holdings, LLC. | MLM | 0.40 | $495.00 | $198.00 |
| 07/28/2026 | Continue drafting special master's fifth status report. Emails with JWG re the same. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, and JWG re the same. | MLM | 2.90 | $495.00 | $1,435.50 |
| 07/28/2026 | Review June 2026 Clanwilliam escrow account statement emailed by James Paul. | MLM | 0.10 | $495.00 | $49.50 |
| 07/28/2026 | Review recent correspondence re potential secondary restitution asset. | MLM | 0.20 | $495.00 | $99.00 |
| 07/28/2026 | Review notice of errata filed by Kenneth Barnes re various recent filings by Greg Lindberg. | MLM | 0.10 | $495.00 | $49.50 |
| 07/29/2026 | Emails with Vivek Ramachandran re status report | MLM | 0.20 | $495.00 | $99.00 |

| | | | | | |
|---|---|---|---|---|---|
| | and applications for compensation. Emails with Andrew Cowie re the same. Emails with Vivek Ramachandran, Kenneth Barnes, and Dan Ryan re deadline to respond to second supplement to restitution report and related issues. | | | | |
| 07/29/2026 | Review draft response to motion to disqualify special master. Telephone call to ACW re the same. Emails with ACW and JWG re the same. Emails with Scott Avila, Andrew Cowie, David Elkin, Don Harer, and JWG re the same. | MLM | 5.80 | $495.00 | $2,871.00 |
| 07/29/2026 | Video conference [I participated audio only] with Andrew Cowie, David Elkin, Julia Greeley, Scott Avila, JWG, and others re status of various outstanding filings in the case. | MLM | 0.50 | $495.00 | $247.50 |
| 07/29/2026 | Video conference [I participated audio only] with Luis Llach-Zuniga, Tony Jones, Alex Rovira, and Roberto Martinez re status of primary restitution assets and related issues. | MLM | 0.80 | $495.00 | $396.00 |
| 07/29/2026 | Teams conference with Paladin re Lindberg motion to authority to issue subpoenas. | JWG | 0.50 | $695.00 | $347.50 |
| 07/29/2026 | Review notice of filings various documents related to Beckett. Follow-up research re the same. Emails with John Babcock re the same. | MLM | 0.60 | $495.00 | $297.00 |
| 07/29/2026 | Research re subpoenas issued under Rule 17 of the Federal Rules of Criminal Procedure. Draft response in opposition to motion to issue subpoenas. | MLM | 3.20 | $495.00 | $1,584.00 |
| 07/30/2026 | Continue drafting response to motion to issue subpoenas under Rule 17 of the Federal Rules of Criminal Procedure. Emails with JWG re the same. Emails with Dan Ryan re the same. Telephone call from Wes Camden re the same. Telephone call from Dan Ryan re the same. | MLM | 3.10 | $495.00 | $1,534.50 |
| 07/30/2026 | Review draft response to defendant's motion to disqualify special master. | JWG | 0.30 | $695.00 | $208.50 |
| 07/30/2026 | Reviewed MLM version of limited response and made minor edits. Drafted affidavit for review by MLM in support of limited response to remove Special Master. | ACW | 2.00 | $485.00 | $970.00 |
| 07/30/2026 | Conference ACW re draft response to motion to disqualify special master. Revise the same. Emails with JWG and ACW re the same. Telephone call to John Babcock re the same. Telephone call from ACW re the same. Review and revise draft affidavit of Michael Martinez in support of the same. | MLM | 3.80 | $495.00 | $1,881.00 |

| | | | | | |
|---|---|---|---|---|---|
| 07/30/2026 | Emails with Vivek Ramachandran, Dan Ryan, Dana Washington, Lyndie Freeman, Kenneth Barnes, and Ben Bain-Creed re holding the restitution report in abeyance until the government's responses to the pending motions are placed on the record. | MLM | 0.10 | $495.00 | $49.50 |
| 07/30/2026 | Revise draft status report for period ending June 30, 2026. | MLM | 0.80 | $495.00 | $396.00 |
| 07/30/2026 | Review government's response to motion to issue subpoenas duces tecum. | MLM | 0.20 | $495.00 | $99.00 |
| 07/30/2026 | Draft renewed request to John Babcock to disclose economics of Beckett sale transaction in December of 2025. | MLM | 0.10 | $495.00 | $49.50 |
| 07/30/2026 | Review James Wyatt motion for payment of fees and expenses and corresponding affidavit. | MLM | 0.20 | $495.00 | $99.00 |
| 07/30/2026 | Review Greg Lindberg's motion for extension of time to response to second supplement to restitution report. | MLM | 0.20 | $495.00 | $99.00 |
| 07/31/2026 | Finalize limited response to Greg Lindberg's motion to disqualify special master and related relief. | MLM | 0.90 | $495.00 | $445.50 |
| 07/31/2026 | Emails with Scott Avila, Don Harer, Andrew Cowie, Julia Greeley, David Elkin, JWG, and BDR re income tax issues facing one of the primary restitution assets. Emails with Vivek Ramachandran, Kenneth Barnes, Scott Avila, and JWG re the same. Emails with internal management at primary restitution asset re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 07/31/2026 | Review draft letter and email from ULICO's attorneys concerning lack of information re one of the primary restitution assets. Emails with Scott Avila and JWG re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 07/31/2026 | Conference MLM re case status and recent filings. | BDR | 0.50 | $295.00 | $147.50 |
| 08/03/2026 | Reviewed Defendant's Motion to Declare Special-Master Reference Unconstitutional and certain documents referenced therein; made notes. | ACW | 1.30 | $485.00 | $630.50 |
| 08/03/2026 | Telephone call and email with Nick Kajon re liquidation of primary restitution assets. Emails with Wes Camden re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 08/03/2026 | Emails with Dan Ryan re potential hearing on restitution issues. Telephone calls from Dan Ryan re the same. Follow-up conference with BLF re legal research re certain restitution issues. Telephone call to John Babcock re the same. | MLM | 1.10 | $495.00 | $544.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/03/2026 | Case research for recent filed pleadings. | BLF | 0.60 | $200.00 | $120.00 |
| 08/04/2026 | Review Greg Lindberg's recent filings, including motion to declare the special master appointment unconstitutional, to disqualify the special master, and to set aside restitution order, surreply in opposition to Vista's Crime Victim Rights Act motion, and final response to motion for inquiry of counsel. Follow-up research re the same. | MLM | 2.40 | $495.00 | $1,188.00 |
| 08/04/2026 | Telephone call with David Paulson re potential sale of primary restitution assets and related issues. | MLM | 1.50 | $495.00 | $742.50 |
| 08/04/2026 | Emails with Andrew Cowie and David Elkin re status of restitution resolution. | MLM | 0.20 | $495.00 | $99.00 |
| 08/04/2026 | Conference JWG re recent pleadings in the case, conversations with various victim groups, and next steps. | MLM | 0.50 | $495.00 | $247.50 |
| 08/04/2026 | Telephone call from Dan Ryan re recent email from Nick Kajon and related issues. | MLM | 0.40 | $495.00 | $198.00 |
| 08/05/2026 | Research re arguments made in Greg Lindberg's most recent motion to remove special master. Conference JWG re the same. Emails with John Babcock re the same. | MLM | 1.90 | $495.00 | $940.50 |
| 08/05/2026 | Emails with Nick Kajon, Constantine Pourakis, Ryan O'Neill, David Stewart, Ben Worley, Dan Ryan, and Lyndie Freeman re procedure for restitution issues. Telephone call to Nick Kajon re the same. Emails with Wes Camden and David Paulson re the same. Telephone call from Chris Browning re the same. Telephone call to Dan Ryan re the same. Emails with Andrew Cowie and David Elkin re follow-up information request from ULICO. Telephone call to Andrew Cowie re the same. Emails with Chris Browning re the same. | MLM | 1.60 | $495.00 | $792.00 |
| 08/05/2026 | Review Fourth Circuit order denying petition for writ of mandamus. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 08/05/2026 | Draft response to Greg Lindberg's most recent motion to disqualify and remove the special master. | MLM | 5.60 | $495.00 | $2,772.00 |
| 08/05/2026 | Telephone call from Walton Milam re upcoming hearing and open restitution issues. | MLM | 0.10 | $495.00 | $49.50 |
| 08/05/2026 | Conference MLM re case status and recent filings. | BDR | 0.40 | $295.00 | $118.00 |
| 08/06/2026 | Continue drafting response to most recent motion to disqualify and remove special master. | MLM | 7.60 | $495.00 | $3,762.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Conference JWG re the same. Conference ACW re the same. Emails with Don Harer, ACW, and JWG re the same. Emails with John Babcock re the same. | | | | |
| 08/06/2026 | Telephone call from Chris Browning re outstanding issues with restitution report. Conference with JWG re the same. Emails with Vivek Ramachandran, Kenneth Barnes, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, and Dana Washington re the same. | MLM | 0.70 | $495.00 | $346.50 |
| 08/06/2026 | Review order granting motion to seal appendix to second supplement to restitution report. File appendix under seal. | MLM | 0.20 | $495.00 | $99.00 |
| 08/06/2026 | Review Vista's response to Greg Lindberg's motion to recoup distribution. | MLM | 0.20 | $495.00 | $99.00 |
| 08/06/2026 | Emails with Jessica Dagley, Ryan Williams, Scott Avila, and JWG re claim made by Berkeley Research Group LLC. | MLM | 0.10 | $495.00 | $49.50 |
| 08/06/2026 | Review and revise draft response to Greg Lindberg's second motion to disqualify special master. | ACW | 0.70 | $485.00 | $339.50 |
| 08/07/2026 | Review pleadings filed in case on August 6, 2026 by ULICO, the government, and Greg Lindberg. Emails with Don Harer, Scott Avila, Andrew Cowie, David Elkin, JWG, and BDR re the same. Conferences with JWG re the same. | MLM | 2.80 | $495.00 | $1,386.00 |
| 08/07/2026 | Continue drafting response to second motion to disqualify special master. Emails with Don Harer and Andrew Cowie re the same. Conferences with JWG re the same. Telephone calls from John Babcock re the same. Telephone call from Ben Bain-Creed re the same. | MLM | 5.10 | $495.00 | $2,524.50 |
| 08/07/2026 | Review list of pleadings filed in District Court on 8/6/2026. | JWG | 0.40 | $695.00 | $278.00 |
| 08/07/2026 | Review emails between Vivek Ramachandran, Ben Bain-Creed, and others re Greg Lindberg's characterizations about various statements made by the government. | MLM | 0.20 | $495.00 | $99.00 |
| 08/07/2026 | Review draft response to Lindberg motion to disqualify special master and discuss with M. Martinez. | JWG | 0.50 | $695.00 | $347.50 |
| 08/10/2026 | Attend hearing on status of counsel for defendant and various other issues. | BDR | 0.50 | $295.00 | $147.50 |
| 08/12/2026 | Emails with Oliver Marshall, Layton Tamberlin, Lawrence Renny, Amy Patterson, Joanthan Halpern, Francesca Morris, Abigail Grise, | MLM | 0.30 | $495.00 | $148.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Huguette Craggs, and Arthur Rosenberg re potential sale of primary restitution assets. Emails with Nick Kajon re the same. | | | | |
| 08/12/2026 | Attend sentencing hearing for Chris Herwig. | MLM | 2.30 | $495.00 | $1,138.50 |
| 08/12/2026 | Video conference with Julia Greeley, Colby Whitlow, Don Harer, Andrew Cowie, David Elkin, Scott Avila, and Nishant Patel re recent restitution-related pleadings and secondary restitution assets. | MLM | 0.80 | $495.00 | $396.00 |
| 08/12/2026 | Review emails between Bill Janvier, Marc Greenspan, and others re Fleet Assist. | MLM | 0.10 | $495.00 | $49.50 |
| 08/13/2026 | Review various pleadings filed by Greg Lindberg and others on or since August 7, 2026. Emails with Andrew Cowie, David Elkin, Julia Greeley, Colby Whitlow, Nishant Patel, Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 2.30 | $495.00 | $1,138.50 |
| 08/13/2026 | Review email from Andrew Cowie re information concerning secondary restitution assets. Conference Jacinda MerChant re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 08/13/2026 | Emails with John Babcock re restitution procedure. Telephone call to Jason Cowley re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 08/13/2026 | Emails with JWG and BDR re certain secondary restitution assets. | MLM | 0.10 | $495.00 | $49.50 |
| 08/13/2026 | Emails with Ben Wylie, Marthinus Dreyer, Nick Kajon, and Andrew Cowie re certain offsets requested by Lindberg. | MLM | 0.10 | $495.00 | $49.50 |
| 08/13/2026 | Review statement re Clanwilliam income tax escrow account. | MLM | 0.10 | $495.00 | $49.50 |
| 08/13/2026 | Video conference with Ryan Williams, Jessica Dagley, and Scott Avila re Berkeley Research Group. | MLM | 0.40 | $495.00 | $198.00 |
| 08/14/2026 | Review Bermuda insurance companies letter to court requesting hearing prior to entry of final restitution order. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, BDR, and JWG re the same. Emails with Jason Cowley re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 08/14/2026 | Review order denying Greg Lindberg's motion for authority to issue subpoenas duces tecum. Emails with Scott Avila, Don Harer, David Elkin, Andrew Cowie, JWG, and BDR re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 08/14/2026 | Review pleadings filed by Greg Lindberg on August 13, 2026. Emails with Andrew Cowie, Scott Avila, Don Harer, David Elkin, Julia Greeley, | MLM | 2.30 | $495.00 | $1,138.50 |

| | | | | | |
|---|---|---|---|---|---|
| | Colby Whitlow, Nishant Patel, JWG, and BDR re the same. | | | | |
| 08/14/2026 | Video conference with Oli Marshall, Layton Tamberlin, Lawrence Renny, Francesca Morris, Amy Patterson, and Huguette Craggs re potential sale of certain primary restitution assets. | MLM | 0.80 | $495.00 | $396.00 |
| 08/14/2026 | Review order denying motions filed by Greg Lindberg seeking to disqualify prosecutors, designate a certain prison for his incarceration, and stay further disposition of his assets or disbursements of funds. Emails with Scott Avila, Don Harer, David Elkin, Andrew Cowie, JWG, and BDR re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 08/17/2026 | Review emails from Vivek Ramachandran re document production requests and other issues. Conference JWG re the same. Emails with Scott Avila, Don Harer, David Elkin, Andrew Cowie, JWG, and BDR re the same. Emails with Vivek Ramachandran, Kenneth Barnes, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Ryan Meyer, Jeremy Sanders, and JWG re the same. Telephone calls from Dan Ryan re the same. | MLM | 1.80 | $495.00 | $891.00 |
| 08/17/2026 | Review Fourth Circuit order denying motion for stay pending appeal. Emails with Scott Avila, Don Harer, David Elkin, Andrew Cowie, JWG, and BDR re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 08/17/2026 | Telephone call from Dan Ryan re various restitution issues. | MLM | 0.40 | $495.00 | $198.00 |
| 08/17/2026 | Review Bermuda Insurance Companies' response to second supplement to restitution report. Follow-up research re the same. Review North Carolina Insurance Companie's response to second supplement to restitution report. | MLM | 1.90 | $495.00 | $940.50 |
| 08/17/2026 | Review government's omnibus brief in support of restitution report. Emails with Andrew Cowie, David Elkin, Scott Avila, Don Harer, JWG, and BDR re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 08/18/2026 | Telephone calls from Dan Ryan re estimation of possible recoveries for victims from primary restitution assets. Conferences with JWG re the same. Telephone calls from Andrew Cowie re the same. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. Emails with Scott Avila re the same. Research re the same. Begin drafting motion for entry of protective order governing certain sensitive financial information. | MLM | 5.00 | $495.00 | $2,475.00 |
| 08/18/2026 | Conference M. Martinez re forfeiture order and | JWG | 0.40 | $695.00 | $278.00 |

| | | | | | |
|---|---|---|---|---|---|
| | documentation of mid point of special master's recommendation. Review forfeiture order re same. | | | | |
| 08/18/2026 | Review response of DOJ to multiple pleadings filed by Lindberg and others. | JWG | 1.00 | $695.00 | $695.00 |
| 08/18/2026 | Emails and telephone call with counsel and accountants for one of the primary restitution assets re tax reporting and related issues. Emails with Vivek Ramachandran, Kenneth Barnes, Scott Avila, and JWG re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 08/20/2026 | Review motion for reconsideration of order denying motion for authority to issue subpoenas. Follow-up research re the same. Draft response in opposition to the same. | MLM | 3.70 | $495.00 | $1,831.50 |
| 08/20/2026 | Review NOLHGA's response to second supplement to special master's restitution report. Follow-up research re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 08/21/2026 | Continue drafting response to motion for reconsideration of order denying request for authority to issue subpoenas. Follow-up research re the same. Emails and conferences with JWG re the same. Emails with Dan Ryan re the same. | MLM | 5.30 | $495.00 | $2,623.50 |
| 08/21/2026 | Review draft response of special master to defendant's motion to reconsider issuance of subpoenas and discuss with M. Martinez. | JWG | 0.40 | $695.00 | $278.00 |
| 08/21/2026 | Conference MLM re case updates. | BDR | 0.40 | $295.00 | $118.00 |
| 08/23/2026 | Review email from V. Ramachandran to D. Ryan and discuss with M. Martinez. | JWG | 0.20 | $695.00 | $139.00 |
| 08/24/2026 | Review various pleadings filed by Greg Lindberg on August 23, 2026 and August 24, 2026. Follow-up research re the same. Telephone call from Jason Cowley re the same. Telephone call from Andrew Cowie re the same. Emails with David Elkin and Andrew Cowie re interest component after entry of restitution order. Research re the same. | MLM | 5.20 | $495.00 | $2,574.00 |
| 08/24/2026 | Revise draft response in opposition to motion to reconsider order denying motion for authority to issue subpoenas and otherwise review and finalize the same. | MLM | 2.10 | $495.00 | $1,039.50 |
| 08/24/2026 | Review amicus brief in opposition to restitution recommendations filed by Pennsylvania Commissioner of Insurance. | MLM | 0.10 | $495.00 | $49.50 |
| 08/24/2026 | Review email exchange between V. Ramachandran & D. Ryan. | JWG | 0.10 | $695.00 | $69.50 |

| | | | | | |
|---|---|---|---|---|---|
| 08/25/2026 | Review emails from Vivek Ramachandran to Dan Ryan, Jeremy Sanders, and others re disclosure of sensitive financial information. | MLM | 0.10 | $495.00 | $49.50 |
| 08/25/2026 | Review emails between V. Ramachandran & D. Ryan and discuss with M. Martinez. | JWG | 0.20 | $695.00 | $139.00 |
| 08/26/2026 | Emails with Amy Patterson, Layton Tamberlin, Lawrence Renny, Victor Noscov, Hugette Craggs, and Oli Marshall re potential sale of primary restitution asset. Video conference with Victor Noskov, Francesca Morris, Oli Marhsall, Layton Tamberlin, Hugette Craggs, Peter Collins, Joshua Burd, Lawrence Renny, and Amy Patterson re the same. Conference with JWG and BDR re the same. Review motion filed by NCICs re the same in Wake County action and analyze ramifications of the same. Emails with Nick Kajon re the same. Telephone call to Wes Camden re the same and other issues. Begin drafting response to motion to stay Damovo sale. Emails with JWG and BDR re the same. | MLM | 6.80 | $495.00 | $3,366.00 |
| 08/26/2026 | Review emails between Vivek Ramachandran and Dan Ryan (copying others) re document production. Emails with Andrew Cowie, David Elkin, Scott Avila, Don Harer, and JWG re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 08/26/2026 | Telephone call from Steve Wilson re various issues facing assets in trust. | MLM | 0.30 | $495.00 | $148.50 |
| 08/26/2026 | Conference M. Martinez & B. Rhodes re possible sale of Demovo and access of special master to secondary restitution assets. | JWG | 0.30 | $695.00 | $208.50 |
| 08/26/2026 | Review fee order for Grier and Paladin and process for payment. | JWG | 0.20 | $695.00 | $139.00 |
| 08/27/2026 | Emails with ACW and JWG re outstanding checks to individual policyholders with uncovered liabilities. Research re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 08/27/2026 | Emails with Vivek Ramachandran, Kenneth Barnes, Dan Ryan, Jeremy Sanders, Scott Avila, and JWG re income tax returns for certain assets. | MLM | 0.10 | $495.00 | $49.50 |
| 08/27/2026 | Review and suggest edits for response to motion to stay Damovo sale. | JWG | 1.20 | $695.00 | $834.00 |
| 08/27/2026 | Review request for fees from Katten Muchin Rosenman LLP. Emails with Ryan Meyer and Brandon McCarthy re the same. Emails with JWG and BDR re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 08/27/2026 | Review and incorporate JWG's edits to draft response to motion to stay Damovo transaction. | MLM | 1.40 | $495.00 | $693.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Conference JWG re the same. Emails with Victor Noskov, Amy Patterson, Francesca Morris, Oli Marshall, Layton Tamberlin, Renny Lawrence, Huguette Craggs, Joshua Burd, Peter Collins, and Lucy Baker re the same. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. Emails with Dan Ryan, Lyndie Freeman, and Ben Bain-Creed re the same. Emails with Wes Camden and David Paulson re discussion with Quinn Emanuel. | | | | |
| 08/27/2026 | Video conference with Scott Avila, Don Harer, David Elkin, Andrew Cowie, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, and JWG re status of special master's efforts. | MLM | 1.10 | $495.00 | $544.50 |
| 08/27/2026 | Teams meeting with Paladin and DOJ re status of restitution. | JWG | 1.10 | $695.00 | $764.50 |
| 08/28/2026 | Review and analyze emails between Vivek Ramachandran and Dan Ryan re further document production demands. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, JWG, and BDR re the same. Email to Dan Ryan re the same. | MLM | 0.80 | $495.00 | $396.00 |
| 08/28/2026 | Emails with Wes Camden and David Paulson re potential sale of primary restitution asset. Furter analysis re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 08/28/2026 | Emails with Wes Camden re escheatment process. Emails with ACW and JWG re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 08/28/2026 | Review and analyze Greg Lindberg's objection to entry of final restitution order and reservation of contitutional and statutory issues. Conferences with JWG re the same. | MLM | 1.00 | $495.00 | $495.00 |
| 08/28/2026 | Telephone call from Scott Avila re one of the primary restitution assets. | MLM | 0.30 | $495.00 | $148.50 |
| 08/28/2026 | Video conference with Tony Jones re status fo special master's efforts. | MLM | 0.70 | $495.00 | $346.50 |
| 08/31/2026 | Review order on constitutionality of special master. Conference with JWG re the same. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 08/31/2026 | Review several emails from Vivek Ramachandran from over the weekend. | MLM | 0.40 | $495.00 | $198.00 |
| 08/31/2026 | Review court's order denying motion to declare special master reference as unconstitutional and to set aside the restitution order. Conference M. Martinez re same. | JWG | 0.60 | $695.00 | $417.00 |
| 08/31/2026 | Emails with lawyers from Quinn Emanuel re | MLM | 3.60 | $495.00 | $1,782.00 |

# EXHIBIT A



| | | | | | |
|---|---|---|---|---|---|
| | Damovo transaction. Conferences with JWG re the same. Revise draft response to motion re the same. Emails with JWG re the same. | | | | |
| 08/31/2026 | Review draft response to Lindberg's motion to stay Damovo sale. | JWG | 0.40 | $695.00 | $278.00 |
| 08/31/2026 | Review Greg Lindberg's reply in support of motion for reconsideration of order denying subpoena request. | MLM | 0.70 | $495.00 | $346.50 |
| 09/01/2026 | Review filed response of DOJ to Lindberg's motion to stay Damovo sale. | JWG | 0.30 | $695.00 | $208.50 |
| 09/01/2026 | Telephone call to Walton Milam re status of restitution issues. | MLM | 0.10 | $495.00 | $49.50 |
| 09/01/2026 | Review and analyze motions to compel filed by Greg Lindberg on August 31, 2026. Emails with Don Harer, Scott Avila, Andrew Cowie, David Elkin, JWG, and BDR re the same. Emails with JWG and BDR re the same. | MLM | 1.90 | $495.00 | $940.50 |
| 09/01/2026 | Preliminary review of fifth application for compensation filed by Katten Muchin Rosenman LLP. Emails with JWG and BDR re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 09/02/2026 | Emails with Tony Jones re various issues facing ULICO. Emails with Layne Smith re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 09/02/2026 | Review motions to compel special master and government filed on Sept 1 by Lindberg. | JWG | 0.50 | $695.00 | $347.50 |
| 09/02/2026 | Draft limited objection to Katten Muchin Rosenman LLP's fifth application for compensation. Research re the same. Emails and conferences with JWG and BDR re the same. Emails with Scott Avila, Don Harer, Andrew Cowie, and David Elkin re the same. | MLM | 4.60 | $495.00 | $2,277.00 |
| 09/02/2026 | Review draft objection to Katten fee application. | JWG | 0.30 | $695.00 | $208.50 |
| 09/03/2026 | Review summary of professional fee spend prepared by Paladin. | MLM | 0.10 | $495.00 | $49.50 |
| 09/03/2026 | Begin drafting affidavit describing certain special master activity to date. Review files to ensure accuracy of the same. Emails with Andrew Cowie, David Elkin, Don Harer, Scott Avila, JWG, and BDR re the same. Conference JWG re the same. | MLM | 4.70 | $495.00 | $2,326.50 |
| 09/03/2026 | Telephone call from John Babcock re various issues facing NHC Holdings. | MLM | 0.50 | $495.00 | $247.50 |
| 09/03/2026 | Review email regarding signature of tax return of restitution asset. | JWG | 0.10 | $695.00 | $69.50 |
| 09/03/2026 | Review email re Fleet Assist Resolution Proposal. | JWG | 0.20 | $695.00 | $139.00 |

| | | | | | |
|---|---|---|---|---|---|
| 09/04/2026 | Begin drafting response to motion to compel and conduct research re the same. Emails with Andrew Cowie, Scott Avila, Don Harer, David Elkin, JWG, and BDR re the same. Conferences with JWG re the same. | MLM | 5.60 | $495.00 | $2,772.00 |
| 09/04/2026 | Revise draft objection to Katten Muchin Rosenman LLP's fifth interim application for compensation. Conferences with JWG re the same. Review JWG's edits to the same. | MLM | 0.60 | $495.00 | $297.00 |
| 09/04/2026 | Telephone call with Layne Smith re ULICO questions. Emails with Layne Smith re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 09/04/2026 | Video conference with Roberto Martinez, Luis Llach-Zuniga, Tony Jones, and Scott Avila re primary restitution assets. | MLM | 0.80 | $495.00 | $396.00 |
| 09/04/2026 | Review draft email to Ryan, LLC and provide feedback to ACW re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 09/08/2026 | Review letter from G. Lindberg to board of primary restitution asset. | JWG | 0.30 | $695.00 | $208.50 |
| 09/08/2026 | Continue drafting affidavit in response to recent motion to compel filed by Greg Lindbeg. Continue drafting response to same motion to compel. Emails and conferences with JWG re the same. Review USA's objection to companion motion filed by Greg Lindberg. | MLM | 7.80 | $495.00 | $3,861.00 |
| 09/09/2026 | Continue drafting affidavit in response to recent motion to compel filed by Greg Lindbeg. Continue drafting response to same motion to compel. Conferences with JWG re the same. Emails with Andrew Cowie, Don Harer, David Elkin, Scott Avila, and JWG re the same. | MLM | 6.00 | $495.00 | $2,970.00 |
| 09/09/2026 | Review draft response of special master to defendant's motion to compel production of documents. | JWG | 1.30 | $695.00 | $903.50 |
| 09/09/2026 | Phone call counsel for primary restitution asset re Sept 1 demand from G. Lindberg to board of primary restitution asset and discussion w/ M. Martinez re phone conference. | JWG | 0.30 | $695.00 | $208.50 |
| 09/09/2026 | Review Greg Lindberg's (multiple) replies in support of motion to stay disposition of Damovo and supporting affidavit and exhibit. | MLM | 0.80 | $495.00 | $396.00 |
| 09/09/2026 | Review Katten's reply in support of fifth interim fee application. Emails with Dan Ryan re the same. | MLM | 0.20 | $495.00 | $99.00 |
| 09/10/2026 | Emails with Dan Ryan re SEC enforcment action. | MLM | 0.10 | $495.00 | $49.50 |
| 09/10/2026 | Final review and revisions to draft response to | MLM | 3.20 | $495.00 | $1,584.00 |

| | | | | | |
|---|---|---|---|---|---|
| | motion to compel and corresponding affidavit. Conferences with JWG re the same. | | | | |
| 09/11/2026 | Review Epiq invoice for August and provide for disbursement. | JWG | 0.30 | $695.00 | $208.50 |
| 09/11/2026 | Emails with John Babcock re litigation involving one of the specified affiliated companies. | MLM | 0.10 | $495.00 | $49.50 |
| 09/14/2026 | Review emails from Vivek Ramachandran demanding recusal of government attorneys. | MLM | 0.20 | $495.00 | $99.00 |
| 09/14/2026 | Teams conference with Epiq & Paladin re treatment of uncashed distribution checks. | JWG | 0.40 | $695.00 | $278.00 |
| 09/14/2026 | Conference M. Martinez & C. Wright re treatment of uncashed distribution checks. | JWG | 0.30 | $695.00 | $208.50 |
| 09/14/2026 | Video conference with Paula Sosamon, Kathryn Tran, Alicia Den Beste, Scott Avila, ACW, and JWG re potential escheatment process and related issues [0.4 hrs.]. Follow-up conference with ACW and JWG re the same [0.3 hrs.]. | MLM | 0.70 | $495.00 | $346.50 |
| 09/14/2026 | Conference call with P.Sosamon, K.Tran, A.Ten Beste, S.Avila, MLM, and JWG re issues related to escheatment for stale distributions; follow-up conference with MLM and JWG re same. | ACW | 0.70 | $485.00 | $339.50 |
| 09/14/2026 | Emails with Victor Noskov, Joshua Burd, Peter Collins, Tammy Frisby, and Samuel Becroft re potential Damovo transaction. | MLM | 0.10 | $495.00 | $49.50 |
| 09/14/2026 | Sent email to J.MerChant re: online research request. | ACW | 0.10 | $485.00 | $48.50 |
| 09/14/2026 | Telephone call from John Babcock re various issues facing NHC Holdings, LLC. | MLM | 0.70 | $495.00 | $346.50 |
| 09/15/2026 | Emails with Vivek Ramachandran, Kenneth Barnes, Dan Ryan, Lyndie Freeman, Ben Bain-Creed, Jeremy Sanders, Brandon McCarthy, Ryan Meyer, and JWG re special master's method of fulfilling the duties imposed by the District Court. Emails with Scott Avila, Don Harer, Andrew Cowie, David Elkin, JWG, and BDR re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 09/15/2026 | Review Greg Lindberg's reply to government's response on motion to compel production of documents. Conferences with JWG re the same. | MLM | 0.50 | $495.00 | $247.50 |
| 09/15/2026 | Conference M. Martinez re status of Damovo sale/foreclosure. | JWG | 0.20 | $695.00 | $139.00 |
| 09/15/2026 | Video conference with Victor Noskov, Peter Collins, and Tammy Frisby re secured lender's prospects of foreclosing on Damovo equity. | MLM | 0.60 | $495.00 | $297.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Conference with JWG re the same. | | | | |
| 09/16/2026 | Review motion to reconsider order affirming the constitutionality of the special master appointment and reply to special master's response to motion to compel production of documents. Review supplemental addendum to motion to reconsider and motion to seal portions of the same. Conferences with JWG re the same. Emails with Andrew Cowie, Don Harer, Scott Avila, David Elkin, JWG, and BDR re the same. | MLM | 2.90 | $495.00 | $1,435.50 |
| 09/16/2026 | Emails with Tony Jones and Luis Llach-Zuniga re secondary restitution assets. | MLM | 0.10 | $495.00 | $49.50 |
| 09/17/2026 | Review RICO complaint filed by Greg Lindberg in the U.S. District Court for the Southern District of New York alleging RICO violations and other claims against Mo Meghji, Williams Mullen, and Mike Causey. Conference JWG re the same and re other pleadings recently filed by Greg Lindberg in the criminal case. Follow-up research re the same. | MLM | 2.40 | $495.00 | $1,188.00 |
| 09/17/2026 | Review tax documents forwarded by AAPC. Emails with Vivek Ramachandran, Dan Ryan, Scott Avila, and JWG re the same. | MLM | 0.10 | $495.00 | $49.50 |
| 09/18/2026 | Review GEL objection deck from Paladin. | JWG | 0.50 | $695.00 | $347.50 |
| 09/21/2026 | Review notice of correction filed by Greg Lindberg on September 21, 2026. | MLM | 0.10 | $495.00 | $49.50 |
| 09/22/2026 | Review recent filing by defendant. | BDR | 0.80 | $295.00 | $236.00 |
| 09/23/2026 | Video conference with Scott Avila, Andrew Cowie, Julia Greeley, JWG, and BDR re one of the primary restitution assets. | MLM | 0.90 | $495.00 | $445.50 |
| 09/23/2026 | Conference Paladin re monetization of primary restitution asset. | JWG | 0.90 | $695.00 | $625.50 |
| 09/23/2026 | Call with JWG, MLM, Scott Avila, Andrew Cowie, and Julia Greeley re sale of primary restitution asset. | BDR | 0.90 | $295.00 | $265.50 |
| 09/24/2026 | Review letter from counsel for primary restitution asset re response to inquiry from G. Lindberg. | JWG | 0.10 | $695.00 | $69.50 |
| 09/24/2026 | Telephone call in-house counsel for primary restitution asset re notice of suit filed by G. Lindberg in Utah Federal District Court. | JWG | 0.10 | $695.00 | $69.50 |
| 09/24/2026 | Telephone call with John Babcock re various litigation matters filed by Greg Lindberg. Emails with JWG re the same. | MLM | 0.40 | $495.00 | $198.00 |
| 09/25/2026 | Telephone call with Wes Camden re various | MLM | 0.40 | $495.00 | $198.00 |

| | | | | | |
|---|---|---|---|---|---|
| | outstanding matters. | | | | |
| 09/25/2026 | Emails with Steve Wilson re various outstanding litigation matters. | MLM | 0.10 | $495.00 | $49.50 |
| 09/25/2026 | Review government's response in opposition to Greg Lindberg's motion to reconsider constitutitionality of special master appointment. | MLM | 0.10 | $495.00 | $49.50 |
| 09/25/2026 | Video conference with Tony Jones, Luis Llach-Zuniga, and Scott Avila re status of certain of the primary restitution assets. Follow-up conference with BDR re the same. Second video conference with Tony Jones and Luis Llach-Zuniga re the same. Review file to verify various items re the same. Follow-up conference with BDR re the same. | MLM | 2.40 | $495.00 | $1,188.00 |
| 09/25/2026 | Conference MLM re conversation with victims about selling certain assets. | BDR | 0.30 | $295.00 | $88.50 |
| 09/25/2026 | Review order by U.S. District Court for the District of Colorado denying Greg Lindberg's motion for preliminary injunction. Follow-up research re the same. Emails with JWG and BDR re the same. | MLM | 0.30 | $495.00 | $148.50 |
| 09/28/2026 | Review Greg Lindberg's reply in support of motion to reconsider constitutionality of special master role and supporting declarations. | MLM | 1.10 | $495.00 | $544.50 |
| 09/28/2026 | Review of recent filings by defendant. | BDR | 0.50 | $295.00 | $147.50 |
| 09/29/2026 | Review emails between representatives of ULICO and representatives of F3C re one of the primary restitution assets and related financial analysis. | MLM | 0.30 | $495.00 | $148.50 |
| 09/29/2026 | Update from M. Martinez re his conversations with Ulico and others re status of primary restitution asset. | JWG | 0.30 | $695.00 | $208.50 |
| 09/30/2026 | Conference call with Don Harer and JWG re issues facing NHC Holdings, LLC. | MLM | 0.20 | $495.00 | $99.00 |
| 09/30/2026 | Phone call D. Harer re NHC board meeting this afternoon. | JWG | 0.40 | $695.00 | $278.00 |
| 09/30/2026 | Reviewed Ryan, LLC proposal re: escheat of unclaimed property compared same to email from Epiq re: bid for handling escheatment issues. | ACW | 0.30 | $485.00 | $145.50 |
| 09/30/2026 | Conference ACW re distributions to individual policyholders with claims uncovered by guaranty associations. Review emails between Kathryn Tran, Alicia Den Beste, and ACW (and others) re the same. Follow-up conference with JWG and ACW re the same. | MLM | 0.20 | $495.00 | $99.00 |
| | | | | **Quantity Subtotal** | **314.2** |

| | |
|---|---|
| **Services Subtotal** | **$157,597.50** |

### Expenses

| Date | Notes | Quantity | Rate | Total |
|---|---|---|---|---|
| 06/30/2026 | Document Hosting | 1.00 | $250.00 | $250.00 |
| 07/31/2026 | Document Hosting | 1.00 | $250.00 | $250.00 |
| 08/31/2026 | Document Hosting | 1.00 | $250.00 | $250.00 |
| 09/30/2026 | Document Hosting | 1.00 | $250.00 | $250.00 |
| | | | **Expenses Subtotal** | **$1,000.00** |

| Time Keeper | Quantity | Rate | Total |
|---|---|---|---|
| Joseph W. Grier, III | 25.6 | $695.00 | $17,792.00 |
| Michael L. Martinez | 246.6 | $495.00 | $122,067.00 |
| Benjamin Rhodes | 11.3 | $295.00 | $3,333.50 |
| A. Cotten Wright | 29.0 | $485.00 | $14,065.00 |
| Brittany L. Franklin | 1.7 | $200.00 | $340.00 |
| | | **Quantity Total** | **314.2** |
| | | **Subtotal** | **$158,597.50** |
| | | **Total** | **$158,597.50** |

## Detailed Statement of Account

### Current Statement

| Statement Number | Due On | Amount Due | Payments Received | Balance Due |
|---|---|---|---|---|
| 1700 | 12/02/2026 | $158,597.50 | $0.00 | $158,597.50 |
| | | | **Outstanding Balance** | **$158,597.50** |
| | | | **Total Amount Outstanding** | **$158,597.50** |

# EXHIBIT A



**Trust Account**

| Date | Type | Notes | Matter | Receipts | Payments | Balance |
|---|---|---|---|---|---|---|
| 02/23/2026 | wire | Retainer | 24-10330/Lindberg Special Master | | $150,000.00 | $150,000.00 |
| | | | | | **Trust Account Balance** | **$150,000.00** |

Please make all amounts payable to: Grier Wright Martinez, PA
Our tax ID is 56-1643255

Paladin

October 20, 2026

Invoice No: 101517
Tax ID #83-1266363

Joe Grier, Special Master
United States vs. Greg Lindberg
Grier Wright Martinez PA
521 E. Morehead St., Ste. 440
Charlotte, NC 28202

Re: Engagement of Paladin Management Group, LLC – Special Master's Financial Advisor

---

**Professional Fees:**

| | |
|---|---|
| For the Period through September 30, 2026: | $461,631.00 |
| Business Related Expenses: | $ 0.00 |
| Total Fees & Expenses: | **$461,631.00** |

# EXHIBIT B

**COMPENSATION BY INDIVIDUAL SUMMARY**
**FOR THE PERIOD OF JULY 1, 2026 THROUGH SEPTEMBER 30, 2026**

| Professional | Total Hours | Total Amount |
|---|---|---|
| Scott Avila | 56.20 | $57,605.00 |
| Don Harer | 39.40 | $36,445.00 |
| Andrew Cowie | 220.50 | $155,452.50 |
| Paula Sosamon | 13.90 | $9,660.50 |
| David Elkin | 64.50 | $45,472.50 |
| Minesh Patel | 49.60 | $34,968.00 |
| Julia Greeley | 95.30 | $54,797.50 |
| Colby Whitlow | 61.20 | $35,190.00 |
| Nishant Patel | 58.80 | $30,870.00 |
| Carla Cooper | 2.60 | $1,170.00 |
| **Total Billed** | **662.00** | **$461,631.00** |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/1/2026 | Andrew | Cowie | Final report wording edits and review. | 3.10 | 705 | $2,185.50 |
| 7/1/2026 | David | Elkin | Research zero coupons and compose timeline | 2.40 | 705 | $1,692.00 |
| 7/1/2026 | Nishant | Patel | Review GEL files and prepare index excel and organized file placements (6/29). | 1.80 | 525 | $945.00 |
| 7/1/2026 | Nishant | Patel | Prepare index excel re: bank statements (6/29). | 1.70 | 525 | $892.50 |
| 7/1/2026 | Nishant | Patel | Prepare GEL index and mapping (6/30). | 1.60 | 525 | $840.00 |
| 7/1/2026 | Nishant | Patel | Continue to review GEL files and prepare index excel and organized file placements (6/29). | 1.50 | 525 | $787.50 |
| 7/1/2026 | Nishant | Patel | Continue to prepare GEL index and mapping (6/30). | 0.90 | 525 | $472.50 |
| 7/1/2026 | Scott | Avila | Review and respond to emails PRA | 0.70 | 1025 | $717.50 |
| 7/2/2026 | Andrew | Cowie | Prepare fee application. | 2.90 | 705 | $2,044.50 |
| 7/2/2026 | Nishant | Patel | Prepare organized files and indexing excel of GEL file data. | 1.40 | 525 | $735.00 |
| 7/2/2026 | Paula | Sosamon | Review of the latest liquidation status update | 1.00 | 695 | $695.00 |
| 7/2/2026 | Scott | Avila | Weekly call with DOJ and GWM | 0.70 | 1025 | $717.50 |
| 7/2/2026 | Andrew | Cowie | Call with B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes (GWM) and S. Avila, D. Elkin, D. Harer in regard to weekly Special Master call. | 0.40 | 705 | $282.00 |
| 7/2/2026 | Scott | Avila | Call with Andrew re: follow up to DOJ calls | 0.20 | 1025 | $205.00 |
| 7/3/2026 | Donald | Harer | Review of Fleet Assist correspondance; research background and context. | 2.80 | 925 | $2,590.00 |
| 7/3/2026 | Andrew | Cowie | Provide detailed supporting documents on an affiliated investment to Noble. | 1.90 | 705 | $1,339.50 |
| 7/3/2026 | David | Elkin | Call with M. Dinius (Noble) and A. Cowie (PMG) regarding restitution report | 1.20 | 705 | $846.00 |
| 7/3/2026 | Andrew | Cowie | Call with M. Dinius (Noble), D. Elkin (PMG) in regard to outstanding court report follow up questions. | 1.10 | 705 | $775.50 |
| 7/3/2026 | David | Elkin | Read UKAT email from M. Dinus and attachments | 0.40 | 705 | $282.00 |
| 7/4/2026 | Scott | Avila | Review weekly update from PRA | 0.40 | 1025 | $410.00 |
| 7/5/2026 | Scott | Avila | Review communication re: Fleet assist | 0.30 | 1025 | $307.50 |
| 7/6/2026 | Andrew | Cowie | Analysis of final report wording. | 2.90 | 705 | $2,044.50 |
| 7/6/2026 | David | Elkin | Review amounts and notes for VISTA USAP | 2.70 | 705 | $1,903.50 |
| 7/6/2026 | Nishant | Patel | Prepare GEL index summary, review files, and organize re: indexed folders. | 1.90 | 525 | $997.50 |
| 7/6/2026 | Andrew | Cowie | Analysis of GEL entities information. | 1.80 | 705 | $1,269.00 |
| 7/6/2026 | Nishant | Patel | Continue to prepare GEL index summary, review files, and organize re: indexed folders. | 1.50 | 525 | $787.50 |
| 7/6/2026 | Nishant | Patel | Update GEL index summary re: annexure and financial statements. | 1.40 | 525 | $735.00 |
| 7/6/2026 | Nishant | Patel | Update GEL index summary, review files, and organize indexed records folder re: excel reports and tax returns. | 1.00 | 525 | $525.00 |
| 7/6/2026 | Andrew | Cowie | Analysis of Vista claim supporting information. | 0.80 | 705 | $564.00 |
| 7/6/2026 | David | Elkin | Review Funds flow | 0.60 | 705 | $423.00 |
| 7/6/2026 | David | Elkin | Review Termination Agreement and TSA | 0.30 | 705 | $211.50 |
| 7/6/2026 | David | Elkin | Read email and Liquidation Status Updates for BLIC, CBL, and SNIC | 0.20 | 705 | $141.00 |
| 7/6/2026 | Scott | Avila | Review and respond to emails re; PRA | 0.20 | 1025 | $205.00 |
| 7/6/2026 | Andrew | Cowie | Call with D. Elkin to discuss Vista. | 0.20 | 705 | $141.00 |
| 7/6/2026 | David | Elkin | Call with A. Cowie regarding VISTA USAP | 0.10 | 705 | $70.50 |
| 7/6/2026 | David | Elkin | Call with T. Nelson (Circana) regarding consents | 0.10 | 705 | $70.50 |
| 7/7/2026 | Andrew | Cowie | Edits to final damages report | 2.90 | 705 | $2,044.50 |
| 7/7/2026 | Andrew | Cowie | Analysis of GEL personal financial information | 2.80 | 705 | $1,974.00 |
| 7/7/2026 | David | Elkin | Review Special Master's draft Final Supplement | 0.70 | 705 | $493.50 |
| 7/7/2026 | David | Elkin | Read and respond to emails regarding upcoming call topics | 0.40 | 705 | $282.00 |
| 7/7/2026 | Scott | Avila | Review revised draft of final supplment | 0.40 | 1025 | $410.00 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/8/2026 | Andrew | Cowie | Analysis of GEL personal financial statements. | 3.30 | 705 | $2,326.50 |
| 7/8/2026 | Nishant | Patel | Update GEL indexed records summary re: folder placement, column priority, and sorting. | 1.90 | 525 | $997.50 |
| 7/8/2026 | Nishant | Patel | Review annexure files and bank statements re: GEL indexed records. | 1.20 | 525 | $630.00 |
| 7/8/2026 | Nishant | Patel | Continue to update GEL indexed records summary and review bank statements. | 0.50 | 525 | $262.50 |
| 7/8/2026 | Andrew | Cowie | Call with N. Patel on GEL personal financial statements. | 0.20 | 705 | $141.00 |
| 7/8/2026 | Nishant | Patel | Call with A. Cowie re: GEL files indexing next steps. | 0.20 | 525 | $105.00 |
| 7/9/2026 | Andrew | Cowie | Analysis of GEL personal information files | 2.90 | 705 | $2,044.50 |
| 7/9/2026 | Andrew | Cowie | Prepare Lindberg invoice through 6/30/2026 | 2.20 | 705 | $1,551.00 |
| 7/9/2026 | Donald | Harer | Review of correspondance and Lindberg filings | 2.10 | 925 | $1,942.50 |
| 7/9/2026 | Nishant | Patel | Review bank statements and prepare tax returns summary. | 1.70 | 525 | $892.50 |
| 7/9/2026 | Nishant | Patel | Continue to review bank statements and prepare tax returns summary. | 1.50 | 525 | $787.50 |
| 7/9/2026 | Andrew | Cowie | Call with J. Greeley, S. Avila to discuss primary restitution asset valuation model | 0.80 | 705 | $564.00 |
| 7/9/2026 | Julia | Greeley | Review S. Avila comments on PRA model | 0.30 | 575 | $172.50 |
| 7/9/2026 | Julia | Greeley | Continue to review S. Avila comments on PRA model | 0.30 | 575 | $172.50 |
| 7/9/2026 | Julia | Greeley | Call with S. Avila & A. Cowie to review PRA refi model next steps | 0.20 | 575 | $115.00 |
| 7/10/2026 | Nishant | Patel | Prepare GEL files tax returns summary and review. | 1.90 | 525 | $997.50 |
| 7/10/2026 | Nishant | Patel | Continue to prepare GEL tax returns summary and prepare bank statements in excel. | 1.80 | 525 | $945.00 |
| 7/10/2026 | Carla | Cooper | Prepare time and expense detail for fee application | 1.70 | 450 | $765.00 |
| 7/10/2026 | Carla | Cooper | Prepare fee application from 5/1/26 - 6/30/26 | 0.90 | 450 | $405.00 |
| 7/10/2026 | Scott | Avila | Review Board resolution for PRA | 0.30 | 1025 | $307.50 |
| 7/10/2026 | Scott | Avila | Review and comment on materials for PRA | 0.30 | 1025 | $307.50 |
| 7/10/2026 | Donald | Harer | Review of fee application time entries | 0.30 | 925 | $277.50 |
| 7/13/2026 | David | Elkin | Review Greg Lindberg's recent court filings | 3.60 | 705 | $2,538.00 |
| 7/13/2026 | Andrew | Cowie | Analysis of GEL recent filings and appendices. | 3.20 | 705 | $2,256.00 |
| 7/13/2026 | Nishant | Patel | Prepare and update GEL cross reference tracker re: financials. | 1.90 | 525 | $997.50 |
| 7/13/2026 | Nishant | Patel | Review and update GEL database file re: bank accounts. | 1.80 | 525 | $945.00 |
| 7/13/2026 | Nishant | Patel | Continue to review and update GEL database file re: bank accounts. | 1.50 | 525 | $787.50 |
| 7/13/2026 | David | Elkin | Review UKAT materials sent by M. Martinez (Grier) | 1.40 | 705 | $987.00 |
| 7/13/2026 | Nishant | Patel | Continue to prepare and update GEL cross reference tracker re: financials. | 1.30 | 525 | $682.50 |
| 7/13/2026 | Nishant | Patel | Update GEL cross reference tracker re: Form 1040. | 1.00 | 525 | $525.00 |
| 7/13/2026 | Andrew | Cowie | Analysis of SASL transfer information provided by NCICs. | 0.90 | 705 | $634.50 |
| 7/13/2026 | David | Elkin | Continue review of Review Greg Lindberg's recent court filings | 0.90 | 705 | $634.50 |
| 7/13/2026 | Andrew | Cowie | Call with D. Elkin in regard to potential court hearing. | 0.40 | 705 | $282.00 |
| 7/13/2026 | Andrew | Cowie | Call with D. Elkin in regard to potential court hearing. | 0.30 | 705 | $211.50 |
| 7/13/2026 | Nishant | Patel | Call with A. Cowie re: GEL database file and updates. | 0.20 | 525 | $105.00 |
| 7/14/2026 | Andrew | Cowie | Analysis of recent GEL filing documents. | 5.20 | 705 | $3,666.00 |
| 7/14/2026 | Nishant | Patel | Prepare and update GEL cross reference tracker re: GGH 1120S. | 1.70 | 525 | $892.50 |
| 7/14/2026 | Nishant | Patel | Continue to prepare and update GEL cross reference tracker re: GGH 1120S. | 1.30 | 525 | $682.50 |
| 7/14/2026 | David | Elkin | Call with M. Martinez (Grier) and A. Cowie regarding testimony prep and latest Special Master report | 0.50 | 705 | $352.50 |
| 7/14/2026 | Andrew | Cowie | Call with M. Martinez (Grier) and D. Elkin (PMG) in regard to case outstandings. | 0.50 | 705 | $352.50 |
| 7/14/2026 | Julia | Greeley | Update PRA model to included debt roll mechanics | 0.40 | 575 | $230.00 |
| 7/14/2026 | Andrew | Cowie | Call with S. Avila in regard to GEL filings | 0.30 | 705 | $211.50 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/14/2026 | Scott | Avila | Review latest GEL filing | 0.30 | 1025 | $307.50 |
| 7/15/2026 | Andrew | Cowie | Analysis of GEL recent filings documents | 3.30 | 705 | $2,326.50 |
| 7/15/2026 | David | Elkin | Review Lindberg's July 14 filing | 3.00 | 705 | $2,115.00 |
| 7/15/2026 | Colby | Whitlow | Review July filings in preparation for report development | 2.30 | 575 | $1,322.50 |
| 7/15/2026 | Nishant | Patel | Update GEL cross reference tracker re: financials provided supporting comments. | 1.80 | 525 | $945.00 |
| 7/15/2026 | Andrew | Cowie | Preparation for NHC board meeting | 1.30 | 705 | $916.50 |
| 7/15/2026 | Julia | Greeley | Update PRA deck to include excess sweep calculation | 1.00 | 575 | $575.00 |
| 7/15/2026 | Julia | Greeley | Review special master restitution report from Mar-26 | 0.80 | 575 | $460.00 |
| 7/15/2026 | Julia | Greeley | Review timeline of key case milestones constructed using restitution report | 0.80 | 575 | $460.00 |
| 7/15/2026 | Colby | Whitlow | Call with A. Cowie and J. Greely (Paladin) in regard to case status and work plan | 0.80 | 575 | $460.00 |
| 7/15/2026 | Andrew | Cowie | Call with C. Whitlow, J. Greeley in regard to report on GEL recent filings. | 0.70 | 705 | $493.50 |
| 7/15/2026 | Julia | Greeley | Call with A. Cowie & C. Whitlow to discuss deck Lindberg case to summarize court filed responses | 0.70 | 575 | $402.50 |
| 7/15/2026 | Julia | Greeley | Review special master restitution report from Mar-26 | 0.60 | 575 | $345.00 |
| 7/15/2026 | Julia | Greeley | Review motion to appoint special master | 0.60 | 575 | $345.00 |
| 7/15/2026 | Nishant | Patel | Continue to update GEL cross reference tracker re: financials provided supporting comments. | 0.60 | 525 | $315.00 |
| 7/16/2026 | Colby | Whitlow | Develop report covering July 14 arguments and July 15 statements of facts | 4.60 | 575 | $2,645.00 |
| 7/16/2026 | David | Elkin | Begin drafting Hearing Preparation document | 2.90 | 705 | $2,044.50 |
| 7/16/2026 | Andrew | Cowie | Review of edits on final damages report | 2.90 | 705 | $2,044.50 |
| 7/16/2026 | Julia | Greeley | Create slides summarizing statement of facts in Lindberg's July objections | 2.70 | 575 | $1,552.50 |
| 7/16/2026 | Andrew | Cowie | Complete June invoice. | 1.90 | 705 | $1,339.50 |
| 7/16/2026 | Nishant | Patel | Prepare and update GEL cross reference tracker re: 1120S. | 1.90 | 525 | $997.50 |
| 7/16/2026 | Nishant | Patel | Continue to prepare and update GEL cross reference tracker re: 1120S. | 1.80 | 525 | $945.00 |
| 7/16/2026 | Nishant | Patel | Review data room files and update GEL cross reference tracker re: entity count and verification. | 1.80 | 525 | $945.00 |
| 7/16/2026 | Nishant | Patel | Review data room files and update GEL cross reference tracker re: financials for Form 1040 and 1120S. | 1.60 | 525 | $840.00 |
| 7/16/2026 | Colby | Whitlow | Review May Paladin reports in preparation for July filings report development | 1.60 | 575 | $920.00 |
| 7/16/2026 | Nishant | Patel | Review data room files and update GEL cross reference tracker re: financials for Annexure 1 and 3. | 1.40 | 525 | $735.00 |
| 7/16/2026 | Nishant | Patel | Continue to review data room files and update GEL cross reference tracker re: entity count and verification. | 1.30 | 525 | $682.50 |
| 7/16/2026 | Julia | Greeley | Review July motion arguments | 1.10 | 575 | $632.50 |
| 7/16/2026 | Julia | Greeley | Draft notes on outline for Lindberg July objection deck based on July filings | 0.90 | 575 | $517.50 |
| 7/16/2026 | Julia | Greeley | Construct comparison of statement of facts between 7/14 and 7/15 filings | 0.80 | 575 | $460.00 |
| 7/16/2026 | Julia | Greeley | Review arguments summary constructed by C. Whitlow | 0.70 | 575 | $402.50 |
| 7/16/2026 | Donald | Harer | Participate in weekly update call with DOJ, defense counsel, Grier Law, and Paladin team | 0.60 | 925 | $555.00 |
| 7/16/2026 | Julia | Greeley | Lay out skeleton deck for July objection presentation | 0.50 | 575 | $287.50 |
| 7/16/2026 | Julia | Greeley | Create slides summarizing statement of facts in Lindberg's July objections | 0.50 | 575 | $287.50 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/16/2026 | Scott | Avila | Call with DOJ, GWM, and Lindbergs new counsel | 0.50 | 1025 | $512.50 |
| 7/16/2026 | Andrew | Cowie | Call with D. Elkin to discuss GEL filings analysis and court hearing. | 0.50 | 705 | $352.50 |
| 7/16/2026 | David | Elkin | Call with T. Canter (Litson), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes, J. Grier (GWM) and S. Avila, D. Harer, A. Cowie (PMG) in regard to case update including Litson appointment | 0.40 | 705 | $282.00 |
| 7/16/2026 | David | Elkin | Call with A. Cowie regarding Special Master call discussion, and work plan to prepare for hearing | 0.40 | 705 | $282.00 |
| 7/16/2026 | Paula | Sosamon | Call with J Grier (GL) to discuss cash balances | 0.40 | 695 | $278.00 |
| 7/16/2026 | Julia | Greeley | Call with C. Whitlow to discuss July objection deck | 0.40 | 575 | $230.00 |
| 7/16/2026 | David | Elkin | Call with A. Cowie regarding M. Martinez (Grier) email regarding non-IALA related PRA amounts and PRA language in report | 0.30 | 705 | $211.50 |
| 7/16/2026 | Julia | Greeley | Review July motion preliminary statement | 0.30 | 575 | $172.50 |
| 7/16/2026 | Colby | Whitlow | Call with J. Greely (Paladin) in regard to report outline and work plan | 0.30 | 575 | $172.50 |
| 7/16/2026 | Andrew | Cowie | Call with T. Canter (Litson), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez, B. Rhodes, J. Grier (GWM) and S. Avila, D. Harer, D. Elkin (PMG) in regard to case update including Litson appointment | 0.30 | 705 | $211.50 |
| 7/16/2026 | Andrew | Cowie | Call with D. Elkin to discuss report wording. | 0.30 | 705 | $211.50 |
| 7/16/2026 | Julia | Greeley | Correspond with C. Whitlow on July object deck gameplan | 0.10 | 575 | $57.50 |
| 7/16/2026 | Julia | Greeley | Correspond with C. Whitlow on July objection deck | 0.10 | 575 | $57.50 |
| 7/17/2026 | Colby | Whitlow | Develop report covering July 14 arguments and July 15 statements of facts | 4.20 | 575 | $2,415.00 |
| 7/17/2026 | Andrew | Cowie | Analysis of revised damages document filing wording | 3.90 | 705 | $2,749.50 |
| 7/17/2026 | Nishant | Patel | Update cross reference tracker and correspond with Paladin team | 1.50 | 525 | $787.50 |
| 7/17/2026 | Julia | Greeley | Review exhibits filed with July Lindberg objections | 1.30 | 575 | $747.50 |
| 7/17/2026 | Julia | Greeley | Call with A. Cowie & C. Whitlow to discuss objection summary deck | 0.80 | 575 | $460.00 |
| 7/17/2026 | Colby | Whitlow | Call with A. Cowie and J. Greely (Paladin) in regard to case status, report structure and next steps | 0.80 | 575 | $460.00 |
| 7/17/2026 | Nishant | Patel | Call with A. Cowie re: GEL tax returns analysis discussion. | 0.70 | 525 | $367.50 |
| 7/17/2026 | Julia | Greeley | Construct exhibit catalogue for July objection motion | 0.60 | 575 | $345.00 |
| 7/17/2026 | Julia | Greeley | Draft email for A. Cowie summarizing deck progress, next steps, and request for review call | 0.50 | 575 | $287.50 |
| 7/17/2026 | Julia | Greeley | Review restitution summaries from C. Whitlow | 0.40 | 575 | $230.00 |
| 7/17/2026 | Julia | Greeley | Call with C. Whitlow to discuss July objection deck next steps | 0.30 | 575 | $172.50 |
| 7/17/2026 | Julia | Greeley | Create July filing overview slide | 0.30 | 575 | $172.50 |
| 7/17/2026 | Colby | Whitlow | Call with J. Greely (Paladin) in regard to report contents and next steps | 0.30 | 575 | $172.50 |
| 7/17/2026 | Julia | Greeley | Correspond with team & schedule catch-up call on deck | 0.20 | 575 | $115.00 |
| 7/17/2026 | Julia | Greeley | Update objection deck skeleton | 0.20 | 575 | $115.00 |
| 7/17/2026 | Julia | Greeley | Review correspondence on PRA call | 0.10 | 575 | $57.50 |
| 7/17/2026 | Julia | Greeley | Send draft objection deck to A. Cowie | 0.10 | 575 | $57.50 |
| 7/18/2026 | Andrew | Cowie | Review and edit Proposed Final Restitution Order. | 2.90 | 705 | $2,044.50 |
| 7/18/2026 | Andrew | Cowie | Review and edit Asset Disclosure Appendix. | 2.10 | 705 | $1,480.50 |
| 7/18/2026 | Scott | Avila | Review refinancing term sheet, forward to team and schedule call with Joe G | 0.60 | 1025 | $615.00 |
| 7/19/2026 | David | Elkin | Review and update the Restitution Report | 2.30 | 705 | $1,621.50 |
| 7/19/2026 | David | Elkin | Call with A. Cowie to discuss Restitution Report | 0.40 | 705 | $282.00 |
| 7/20/2026 | Colby | Whitlow | Develop arguments index table covering DE234 and DE235 for updated report | 4.70 | 575 | $2,702.50 |

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/20/2026 | Andrew | Cowie | Work on second supplementary report. | 3.30 | 705 | $2,326.50 |
| 7/20/2026 | Colby | Whitlow | Review DE235 arguments and supporting arguments for arguments table development | 2.80 | 575 | $1,610.00 |
| 7/20/2026 | Julia | Greeley | Construct summary of proposed adjustments to restitution amount | 2.70 | 575 | $1,552.50 |
| 7/20/2026 | Julia | Greeley | Compare proposed adjustments to restitution amount to May objection & Special Master restitution supplement | 2.10 | 575 | $1,207.50 |
| 7/20/2026 | Paula | Sosamon | June bank accounts reconciliation | 1.80 | 695 | $1,251.00 |
| 7/20/2026 | Nishant | Patel | Continue to update GEL files and asset tracker re: P&L figures. | 1.50 | 525 | $787.50 |
| 7/20/2026 | Nishant | Patel | Update GEL files and asset tracker re: P&L figures. | 1.30 | 525 | $682.50 |
| 7/20/2026 | Scott | Avila | Call with GWM re: potential refinance of PRA | 0.90 | 1025 | $922.50 |
| 7/20/2026 | Julia | Greeley | Call with counsels (Grier) to discuss PRA letter of intent | 0.70 | 575 | $402.50 |
| 7/20/2026 | Donald | Harer | Call with J. Grier, M. Martinez, J. Greeley, and A. Cowie regarding PRA matter | 0.70 | 925 | $647.50 |
| 7/20/2026 | David | Elkin | Call with Grier Law, S. Avila, A. Cowie, J. Greer and D. Harer on PRA | 0.60 | 705 | $423.00 |
| 7/20/2026 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier), D. Elkin, D. Harer (PMG) in regard to primary restitution asset. | 0.60 | 705 | $423.00 |
| 7/20/2026 | Scott | Avila | Review draft of final supplement restitution order | 0.50 | 1025 | $512.50 |
| 7/20/2026 | Scott | Avila | Review additional drafts of restituation order | 0.40 | 1025 | $410.00 |
| 7/20/2026 | Andrew | Cowie | Call with D. Elkin in regard to report figures. | 0.40 | 705 | $282.00 |
| 7/20/2026 | Andrew | Cowie | Call with S. Avila to discuss case status. | 0.40 | 705 | $282.00 |
| 7/20/2026 | David | Elkin | Call with A. Cowie to discuss restitution report | 0.30 | 705 | $211.50 |
| 7/20/2026 | Scott | Avila | Review asset values for PRA | 0.30 | 1025 | $307.50 |
| 7/20/2026 | Julia | Greeley | Update Lindberg deck based on feedback from A. Cowie | 0.30 | 575 | $172.50 |
| 7/20/2026 | Scott | Avila | Communication with PRA lender | 0.20 | 1025 | $205.00 |
| 7/20/2026 | Julia | Greeley | Correspond with C. Whitlow on next steps for Lindberg objection deck | 0.20 | 575 | $115.00 |
| 7/20/2026 | Julia | Greeley | Call with C. Whitlow to discuss Lindberg deck next steps | 0.20 | 575 | $115.00 |
| 7/20/2026 | Colby | Whitlow | Call with J. Greely (Paladin) in regard to report status and next steps | 0.10 | 575 | $57.50 |
| 7/20/2026 | Julia | Greeley | Correspond with C. Whitlow on Lindberg deck updates | 0.10 | 575 | $57.50 |
| 7/21/2026 | Colby | Whitlow | Develop arguments index table covering DE234 and DE235 for updated report | 3.30 | 575 | $1,897.50 |
| 7/21/2026 | Colby | Whitlow | Map arguments and sub arguments to supporting exhibits for arguments summary table | 3.20 | 575 | $1,840.00 |
| 7/21/2026 | Andrew | Cowie | GEL personal financial statements analysis. | 2.80 | 705 | $1,974.00 |
| 7/21/2026 | Paula | Sosamon | Draft of check register of all accounts to accompany court filing | 2.60 | 695 | $1,807.00 |
| 7/21/2026 | Andrew | Cowie | Analysis of PRA values. | 1.90 | 705 | $1,339.50 |
| 7/21/2026 | Julia | Greeley | Refine adjustments to restitution slides in Lindberg deck | 1.10 | 575 | $632.50 |
| 7/21/2026 | Julia | Greeley | Review argument summary from C. Whitlow to identify key arguments for Lindberg summary exhibit | 1.10 | 575 | $632.50 |
| 7/21/2026 | Julia | Greeley | Construct key case milestone slide | 0.60 | 575 | $345.00 |
| 7/21/2026 | Julia | Greeley | Review argument summary from C. Whitlow | 0.50 | 575 | $287.50 |
| 7/21/2026 | Julia | Greeley | Call with C. Whitlow to review argument summary | 0.40 | 575 | $230.00 |
| 7/21/2026 | Andrew | Cowie | Call with M. Manning, E. Greenhaus (M3) in regard to PRA values. | 0.40 | 705 | $282.00 |
| 7/21/2026 | David | Elkin | Read Lindberg Vista objection | 0.30 | 705 | $211.50 |
| 7/21/2026 | Scott | Avila | Call lender to PRA | 0.30 | 1025 | $307.50 |
| 7/21/2026 | Colby | Whitlow | Call with J. Greely (Paladin) in regard to arguments summary and report structure | 0.30 | 575 | $172.50 |
| 7/21/2026 | Julia | Greeley | Call with A. Cowie & S. Avila on PRA scenario model next steps | 0.30 | 575 | $172.50 |
| 7/21/2026 | Donald | Harer | Call with A. Cowie and Grier law to discuss primary restitution values | 0.30 | 925 | $277.50 |
| 7/21/2026 | Andrew | Cowie | Call with S. Avila in regard to PRA. | 0.30 | 705 | $211.50 |

EXHIBIT B

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/21/2026 | Julia | Greeley | Correspond with C. Whitlow on Lindberg deck progress | 0.10 | 575 | $57.50 |
| 7/21/2026 | Julia | Greeley | Correspond with A. Feller on tools to review data | 0.10 | 575 | $57.50 |
| 7/21/2026 | Julia | Greeley | Review correspondence between DTA and A. Cowie on assessment reconciliation | 0.10 | 575 | $57.50 |
| 7/22/2026 | Colby | Whitlow | Review DE234 exhibits | 3.80 | 575 | $2,185.00 |
| 7/22/2026 | Colby | Whitlow | Develop DE234 exhibit index data set | 3.60 | 575 | $2,070.00 |
| 7/22/2026 | Andrew | Cowie | Review of edits to Second Supplement document. | 2.90 | 705 | $2,044.50 |
| 7/22/2026 | Julia | Greeley | Construct list of other open issues from restitution report & supplement | 1.50 | 575 | $862.50 |
| 7/22/2026 | Julia | Greeley | Draft proposed special master responses for all open arguments | 0.80 | 575 | $460.00 |
| 7/22/2026 | Julia | Greeley | Construct exhibit categorizing arguments & proposing responses | 0.70 | 575 | $402.50 |
| 7/22/2026 | Julia | Greeley | Construct exhibit categorizing arguments & proposing responses (cont.) | 0.70 | 575 | $402.50 |
| 7/22/2026 | Julia | Greeley | Correspond with A. Cowie & S. Avila on delinquent assessment reconciliation next steps | 0.40 | 575 | $230.00 |
| 7/22/2026 | Julia | Greeley | Create exhibit template for argument section of Lindberg deck | 0.40 | 575 | $230.00 |
| 7/22/2026 | Julia | Greeley | Construct exhibit categorizing arguments & proposing responses (cont.) | 0.40 | 575 | $230.00 |
| 7/22/2026 | Paula | Sosamon | Call with A DeBeste (Epiq) re: bank accounts | 0.30 | 695 | $208.50 |
| 7/22/2026 | Colby | Whitlow | Call with J. Greely (Paladin) in regard to report status and arguments mapping | 0.30 | 575 | $172.50 |
| 7/22/2026 | Julia | Greeley | Call with C. Whitlow to review argument summary | 0.30 | 575 | $172.50 |
| 7/22/2026 | Julia | Greeley | Create exhibit template for argument section of Lindberg deck | 0.10 | 575 | $57.50 |
| 7/22/2026 | Julia | Greeley | Message C. Whitlow on Lindberg deck next steps | 0.10 | 575 | $57.50 |
| 7/23/2026 | Andrew | Cowie | Analysis of GEL recent court filings. | 4.90 | 705 | $3,454.50 |
| 7/23/2026 | Colby | Whitlow | Develop DE234 and DE235 exhibit index data set | 4.90 | 575 | $2,817.50 |
| 7/23/2026 | Colby | Whitlow | Review DE235 exhibits | 2.20 | 575 | $1,265.00 |
| 7/23/2026 | Julia | Greeley | Construct other special mater open items slides in Lindberg deck | 1.80 | 575 | $1,035.00 |
| 7/23/2026 | Julia | Greeley | Work on proposed response slides in Lindberg deck | 1.60 | 575 | $920.00 |
| 7/23/2026 | Andrew | Cowie | Review of GEL personal assets summary. | 1.30 | 705 | $916.50 |
| 7/23/2026 | Paula | Sosamon | Conforming check register with J Grier's feedback | 1.20 | 695 | $834.00 |
| 7/23/2026 | Julia | Greeley | Draft executive summary slide for Lindberg deck | 0.60 | 575 | $345.00 |
| 7/23/2026 | Andrew | Cowie | Call with C. Whitlow, J. Greeley in regard to GEL filings report. | 0.50 | 705 | $352.50 |
| 7/23/2026 | David | Elkin | Call with M. Dinus (Noble) and A. Cowie regarding preferred equity adjustment | 0.40 | 705 | $282.00 |
| 7/23/2026 | Julia | Greeley | Call with A. Cowie & C. Whitlow to review Lindberg objection deck | 0.40 | 575 | $230.00 |
| 7/23/2026 | Colby | Whitlow | Call with A. Cowie and J. Greely (Paladin) in regard to case status, report structure and next steps | 0.40 | 575 | $230.00 |
| 7/23/2026 | Julia | Greeley | Call with C. Whitlow to review Lindberg deck | 0.30 | 575 | $172.50 |
| 7/23/2026 | Nishant | Patel | Call with A. Cowie re: data room tracker updates. | 0.30 | 525 | $157.50 |
| 7/23/2026 | Andrew | Cowie | Call with V. Ramachandran (Dhamma), B. Bain-Creed, D. Ryan, L. Freeman (DOJ), M. Martinez (GWM) and S. Avila, D. Harer, D. Elkin (PMG) in regard to case update including Litson appointment | 0.30 | 705 | $211.50 |
| 7/23/2026 | Andrew | Cowie | Call with N. Patel in regard to GEL personal assets analysis. | 0.30 | 705 | $211.50 |
| 7/23/2026 | Colby | Whitlow | Call with J. Greely (Paladin) in regard to next steps for report summary | 0.20 | 575 | $115.00 |
| 7/23/2026 | Julia | Greeley | Email A. Cowie with open questions on Lindberg deck | 0.20 | 575 | $115.00 |
| 7/23/2026 | David | Elkin | Call with DOJ, Grier Law and Paladin regarding report | 0.10 | 705 | $70.50 |
| 7/23/2026 | Julia | Greeley | Correspond with C. Whitlow on exhibit summary | 0.10 | 575 | $57.50 |
| 7/23/2026 | Julia | Greeley | Correspond with C. Whitlow on proposed special master responses | 0.10 | 575 | $57.50 |
| 7/23/2026 | Julia | Greeley | Research Lindberg legal representation | 0.10 | 575 | $57.50 |

# EXHIBIT B

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/24/2026 | Andrew | Cowie | Analysis of second court report supplement documents. | 5.10 | 705 | $3,595.50 |
| 7/24/2026 | Colby | Whitlow | Develop duplicate exhibit analysis for report | 3.40 | 575 | $1,955.00 |
| 7/24/2026 | Andrew | Cowie | Analysis of GEL court filings. | 2.90 | 705 | $2,044.50 |
| 7/24/2026 | Colby | Whitlow | Develop DE234 and DE235 exhibit index data set | 2.30 | 575 | $1,322.50 |
| 7/24/2026 | Julia | Greeley | Construct table showing arguments across filings for Lindberg deck | 2.00 | 575 | $1,150.00 |
| 7/24/2026 | Colby | Whitlow | Review final adjustments to restitution report for inclusion / updates to July filings summary report | 1.80 | 575 | $1,035.00 |
| 7/24/2026 | Nishant | Patel | Update GEL files tracker re: total assets and prepare Key Takeaways Summary. | 1.60 | 525 | $840.00 |
| 7/24/2026 | Julia | Greeley | Review previous Lindberg filings to evaluate which arguments are new / previously put forth | 1.50 | 575 | $862.50 |
| 7/24/2026 | Nishant | Patel | Continue to update GEL files tracker re: total assets and prepare Key Takeaways Summary. | 1.00 | 525 | $525.00 |
| 7/24/2026 | Paula | Sosamon | Various correspondence with J Grier re: PRA transactions. | 0.50 | 695 | $347.50 |
| 7/24/2026 | Paula | Sosamon | Call with A DeBestes (Epiq) re: interest rates | 0.40 | 695 | $278.00 |
| 7/24/2026 | Scott | Avila | Review memo from PRA | 0.40 | 1025 | $410.00 |
| 7/26/2026 | Nishant | Patel | Updating GEL summary and key takeaways and correspond with Paladin team. | 1.80 | 525 | $945.00 |
| 7/26/2026 | Scott | Avila | Review weekly email from PRA | 0.30 | 1025 | $307.50 |
| 7/27/2026 | Colby | Whitlow | Develop exhibit index for report | 2.40 | 575 | $1,380.00 |
| 7/27/2026 | Andrew | Cowie | Analysis of GEL legal filings. | 2.40 | 705 | $1,692.00 |
| 7/27/2026 | Colby | Whitlow | Review June filings and related arguments to develop timeline of arguments summary | 1.70 | 575 | $977.50 |
| 7/27/2026 | Andrew | Cowie | Revise GEL personal assets summary. | 1.60 | 705 | $1,128.00 |
| 7/27/2026 | Colby | Whitlow | Update report PowerPoint for exhibit and argument analyses | 0.60 | 575 | $345.00 |
| 7/27/2026 | Donald | Harer | Call with potential PRA investor; coordinate sale interest and referals | 0.50 | 925 | $462.50 |
| 7/27/2026 | Scott | Avila | Call with potential investor for PRA entity | 0.50 | 1025 | $512.50 |
| 7/27/2026 | Scott | Avila | Call Andrew C to discuss open issues and next steps | 0.20 | 1025 | $205.00 |
| 7/27/2026 | Nishant | Patel | Correspondence with A. Cowie re: bank statements. | 0.10 | 525 | $52.50 |
| 7/28/2026 | Andrew | Cowie | Analysis of GEL filings. | 3.20 | 705 | $2,256.00 |
| 7/28/2026 | Julia | Greeley | Work on Lindberg objection deck | 1.80 | 575 | $1,035.00 |
| 7/28/2026 | Andrew | Cowie | Review Fifth Status Report and attachments. | 1.20 | 705 | $846.00 |
| 7/28/2026 | Colby | Whitlow | Update report PowerPoint for exhibit and argument analyses | 0.90 | 575 | $517.50 |
| 7/28/2026 | Julia | Greeley | Read final proposed restitution order | 0.90 | 575 | $517.50 |
| 7/28/2026 | Julia | Greeley | Work on Lindberg objection deck | 0.80 | 575 | $460.00 |
| 7/28/2026 | Colby | Whitlow | Review newly filed pleadings ahead of call with counsel | 0.70 | 575 | $402.50 |
| 7/28/2026 | Donald | Harer | Review bulk data dump from G. Lindberg | 0.40 | 925 | $370.00 |
| 7/28/2026 | Scott | Avila | Review documents that Lindberg recently filed | 0.30 | 1025 | $307.50 |
| 7/29/2026 | Julia | Greeley | Update Lindberg objection deck based on evolution of Lindbergs arguments throughout each filing | 2.50 | 575 | $1,437.50 |
| 7/29/2026 | Andrew | Cowie | Review current fee application. | 1.60 | 705 | $1,128.00 |
| 7/29/2026 | Andrew | Cowie | Review restitution objection report. | 1.60 | 705 | $1,128.00 |
| 7/29/2026 | Andrew | Cowie | Respond to Deloitte information query. | 1.10 | 705 | $775.50 |
| 7/29/2026 | Julia | Greeley | Call with Special Master (Grier) on subpoena | 0.90 | 575 | $517.50 |
| 7/29/2026 | David | Elkin | Update Call with M. Martinez and J. Grier (Grier), S. Avila, A. Cowie, A. Whitlow, and J. Greeley | 0.60 | 705 | $423.00 |
| 7/29/2026 | Scott | Avila | Call with J. Grier, M. Martinex (Grier) and Paladin re; GEL's latest filing | 0.60 | 1025 | $615.00 |

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 7/29/2026 | Colby | Whitlow | Call with A. Cowie, S. Avila, D. Elkin, and J. Greely (Paladin), and M. Martinez and J. Grier (Grier Law) in regard to case status and subpoena request | 0.50 | 575 | $287.50 |
| 7/29/2026 | Scott | Avila | Review response to stay all sale of assets | 0.50 | 1025 | $512.50 |
| 7/29/2026 | Andrew | Cowie | Call with J. Grier, M. Martinez (Grier), S. Avila, J. Greeley, C. Whitlow (PMG) in regard to recent court filings. | 0.50 | 705 | $352.50 |
| 7/29/2026 | David | Elkin | Call with S. Avila, A. Cowie, A. Whitlow, and J. Greeley regarding document retention | 0.40 | 705 | $282.00 |
| 7/29/2026 | Colby | Whitlow | Call with A. Cowie, S. Avila, D. Elkin, and J. Greely (all Paladin) to discuss response steps for subpoena | 0.30 | 575 | $172.50 |
| 7/29/2026 | Andrew | Cowie | Call with S. Avila, J. Greeley, C. Whitlow (PMG) in follow up to counsel call in regard to recent court filings. | 0.30 | 705 | $211.50 |
| 7/29/2026 | Julia | Greeley | Send latest Lindberg deck to A. Cowie for review | 0.20 | 575 | $115.00 |
| 7/29/2026 | Julia | Greeley | Correspond with C. Whitlow on Lindberg deck open items | 0.10 | 575 | $57.50 |
| 7/30/2026 | Andrew | Cowie | Review of response to GEL motion. | 1.60 | 705 | $1,128.00 |
| 7/30/2026 | Scott | Avila | Respond to mails re; PRA meeting | 0.20 | 1025 | $205.00 |
| 7/31/2026 | Scott | Avila | Review and respond to communication re: ULICO | 0.30 | 1025 | $307.50 |
| 7/31/2026 | Scott | Avila | Review and respond to various emails re: tax returns | 0.30 | 1025 | $307.50 |
| 7/31/2026 | Andrew | Cowie | Primary restitution asset tax work. | 0.30 | 705 | $211.50 |
| 7/31/2026 | Julia | Greeley | Review correspondence on Lindberg tax returns | 0.20 | 575 | $115.00 |
| 8/1/2026 | Scott | Avila | Review weekly update from PRA | 0.50 | 1025 | $512.50 |
| 8/3/2026 | Andrew | Cowie | Review current filings from GEL counsel. | 2.90 | 705 | $2,044.50 |
| 8/4/2026 | Julia | Greeley | Review PRA investor LOI for proposed transaction specs | 0.50 | 575 | $287.50 |
| 8/4/2026 | Scott | Avila | Review and respond to emails re; board meeting | 0.20 | 1025 | $205.00 |
| 8/5/2026 | Andrew | Cowie | Call wiith M. Martinez (Grier) in regard to Lindberg filings. | 0.40 | 705 | $282.00 |
| 8/5/2026 | Andrew | Cowie | Call with S. Patel in regard to GEL bank statements summary. | 0.30 | 705 | $211.50 |
| 8/5/2026 | Julia | Greeley | Schedule deck review call with A. Cowie and C. Whitlow | 0.20 | 575 | $115.00 |
| 8/6/2026 | Scott | Avila | Review and respond emails re: BRG payment | 0.20 | 1025 | $205.00 |
| 8/7/2026 | Andrew | Cowie | Analysis of reply filed in GEL complaints issue | 3.40 | 705 | $2,397.00 |
| 8/7/2026 | Andrew | Cowie | Analysis of GEL legal filings. | 3.10 | 705 | $2,185.50 |
| 8/7/2026 | Julia | Greeley | Incorporate changes to GEL deck from call with A. Cowie & circulate to internal team for review | 2.20 | 575 | $1,265.00 |
| 8/7/2026 | Andrew | Cowie | Analysis of GEL filings complaint deck. | 1.10 | 705 | $775.50 |
| 8/7/2026 | David | Elkin | Review GEL Filings | 1.00 | 705 | $705.00 |
| 8/7/2026 | Scott | Avila | Review deck re: objection report | 0.80 | 1025 | $820.00 |
| 8/7/2026 | Andrew | Cowie | Call with C. Whitlow and J. Greeley in regard to GEL complaint deck | 0.70 | 705 | $493.50 |
| 8/7/2026 | Julia | Greeley | Review GEL July objection deck with C. Whitlow and A. Cowie | 0.60 | 575 | $345.00 |
| 8/7/2026 | Scott | Avila | Review emails from Michael M re; Lindberg Litigation | 0.20 | 1025 | $205.00 |
| 8/7/2026 | Julia | Greeley | Correspond with S. Avila on lindberg case next steps | 0.10 | 575 | $57.50 |
| 8/9/2026 | Scott | Avila | Review weekly report from PRA | 0.30 | 1025 | $307.50 |
| 8/9/2026 | Scott | Avila | Call with PRA senior leader re; transition | 0.20 | 1025 | $205.00 |
| 8/10/2026 | Julia | Greeley | Update PRA transaction model for LOI cap stack assumptions from appendix | 3.40 | 575 | $1,955.00 |
| 8/10/2026 | David | Elkin | Review notes, scheules and emails related to $243M zero-coupon notes | 3.10 | 705 | $2,185.50 |
| 8/10/2026 | David | Elkin | Review IALA | 1.40 | 705 | $987.00 |
| 8/10/2026 | Paula | Sosamon | July bank reconciliation | 1.00 | 695 | $695.00 |
| 8/10/2026 | Colby | Whitlow | Call with A. Cowie, S. Avila, D. Harer, D. Elkin, and J. Greely (all Paladin) to discuss case status and GEL objections report | 1.00 | 575 | $575.00 |

EXHIBIT B

Professional Services

United States v. Greg Lindberg

From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/10/2026 | Donald | Harer | Call with S. Avila, J. Greeley, D. Elkin, C. Whitlow, and A. Cowie regarding GEL file production and engagement status. Follow-up notes | 1.00 | 925 | $925.00 |
| 8/10/2026 | David | Elkin | Call with D. Harer, S. Avila, A. Cowie, J.Greeley, and Colby Whitlow regarding case update | 0.90 | 705 | $634.50 |
| 8/10/2026 | David | Elkin | Draft zero coupon proceeds slide for Objection Report | 0.90 | 705 | $634.50 |
| 8/10/2026 | Scott | Avila | Call with Paladin team re: update on outstanding issues | 0.90 | 1025 | $922.50 |
| 8/10/2026 | Andrew | Cowie | Internal PMG call in regard to required responses to GEL recent filings. | 0.90 | 705 | $634.50 |
| 8/10/2026 | Julia | Greeley | Paladin internal regroup on Lindberg case next steps | 0.90 | 575 | $517.50 |
| 8/10/2026 | David | Elkin | Review and respond to B. Wylie (Bermuda) email | 0.80 | 705 | $564.00 |
| 8/10/2026 | David | Elkin | Review Objections deck | 0.70 | 705 | $493.50 |
| 8/10/2026 | Paula | Sosamon | Call with K Tran (Epiq) to discuss outstanding checks and next steps | 0.50 | 695 | $347.50 |
| 8/10/2026 | David | Elkin | Planning call with A. Cowie | 0.30 | 705 | $211.50 |
| 8/10/2026 | Julia | Greeley | Review GEL July objection deck in advance of team catch up call | 0.20 | 575 | $115.00 |
| 8/11/2026 | David | Elkin | Craft response for Zero Coupon early sale in Objection deck | 1.70 | 705 | $1,198.50 |
| 8/11/2026 | Julia | Greeley | Finalize PRA equity mechanics & sent model to S. Avila & A. Cowie for review | 1.30 | 575 | $747.50 |
| 8/11/2026 | Donald | Harer | Review NNC D&O policy coverage; respond to M3 inquiry | 0.80 | 925 | $740.00 |
| 8/11/2026 | Andrew | Cowie | Prepare agenda for Wednesday call. | 0.60 | 705 | $423.00 |
| 8/11/2026 | Scott | Avila | Review PRA valuation model | 0.50 | 1025 | $512.50 |
| 8/11/2026 | Scott | Avila | Review GEL Objection report | 0.40 | 1025 | $410.00 |
| 8/11/2026 | Andrew | Cowie | Call with S. Patel in regard to GEL historical financials. | 0.40 | 705 | $282.00 |
| 8/11/2026 | David | Elkin | Draft email responding to B. Wylie email | 0.30 | 705 | $211.50 |
| 8/11/2026 | Julia | Greeley | Read various Lindberg objections to subpoenas & special master response to GEL's second emergency motion to stay | 0.30 | 575 | $172.50 |
| 8/11/2026 | Andrew | Cowie | Call with D. Elkin in regard to Bermuda inquiry. | 0.20 | 705 | $141.00 |
| 8/11/2026 | Julia | Greeley | Review PRA 2025 tax return documentation | 0.20 | 575 | $115.00 |
| 8/11/2026 | David | Elkin | Call with A. Cowie to discuss B. Wylie response. | 0.10 | 705 | $70.50 |
| 8/12/2026 | David | Elkin | Finalize Zero coupon responses in Objection deck | 1.20 | 705 | $846.00 |
| 8/12/2026 | David | Elkin | Update Call with M. Martinez and Paladin (A. Cowie, D. Harer, C. Whitlow, J. Greeley, N. Patel, and S. Avila) | 1.00 | 705 | $705.00 |
| 8/12/2026 | Scott | Avila | Call with M. Martinez, J. Grier (Grier), and the Paladin team re; next steps | 1.00 | 1025 | $1,025.00 |
| 8/12/2026 | Andrew | Cowie | Call with M. Martinez (Grier), J. Greeley, S. Avila, D. Elkins, N. Patel, C. Whitlow (PMG) in regard to summary of GEL filings and personal asset disclosure. | 1.00 | 705 | $705.00 |
| 8/12/2026 | Julia | Greeley | Call with M. Martinez (Grier) on trial updates & next steps | 1.00 | 575 | $575.00 |
| 8/12/2026 | Colby | Whitlow | Call with A. Cowie, S. Avila, D. Harer, D. Elkin, N. Paterl, and J. Greely (Paladin), and M. Martinez (Grier Law) in regard to case status, July Objections report, and next steps | 0.90 | 575 | $517.50 |
| 8/12/2026 | Donald | Harer | Update call with M. Martinez and Paladin team | 0.80 | 925 | $740.00 |
| 8/12/2026 | Nishant | Patel | Call with A. Cowie, D. Harer, S. Avila, J. Greeley, C. Whitlow, and M. Martinez re: next steps call and overview of findings. | 0.70 | 525 | $367.50 |
| 8/12/2026 | Scott | Avila | Call with PRA re: mgmt issues | 0.40 | 1025 | $410.00 |
| 8/13/2026 | Julia | Greeley | Review new LEM objections provided by M. Martinez (Grier) | 2.40 | 575 | $1,380.00 |
| 8/13/2026 | Donald | Harer | Call with M. Menji regarding primary restitution asset sale process | 0.60 | 925 | $555.00 |
| 8/13/2026 | Scott | Avila | Call with Akerman re; payment of BRG fees | 0.40 | 1025 | $410.00 |
| 8/13/2026 | Donald | Harer | Review of materials regarding associated defendance sentencing | 0.30 | 925 | $277.50 |
| 8/13/2026 | Paula | Sosamon | Prepare Epiq payment request | 0.20 | 695 | $139.00 |
| 8/13/2026 | Paula | Sosamon | Internal huddle coordination | 0.20 | 695 | $139.00 |

EXHIBIT B

Professional Services

United States v. Greg Lindberg

From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/13/2026 | Scott | Avila | email PRA re ULICO | 0.20 | 1025 | $205.00 |
| 8/14/2026 | Julia | Greeley | Review Domovo transaction exhibits for purposes of GEL objection summary deck | 2.40 | 575 | $1,380.00 |
| 8/14/2026 | Donald | Harer | Review of Lindberg materials | 2.10 | 925 | $1,942.50 |
| 8/14/2026 | Donald | Harer | Review of valuation mechanics and restitution report | 1.90 | 925 | $1,757.50 |
| 8/14/2026 | Donald | Harer | Review of Lindberg motion and engagments files | 1.20 | 925 | $1,110.00 |
| 8/14/2026 | Scott | Avila | Review ULICO and Bermuda's request for a hearing | 0.40 | 1025 | $410.00 |
| 8/14/2026 | Scott | Avila | Review recent court filings | 0.30 | 1025 | $307.50 |
| 8/14/2026 | Scott | Avila | Call PRA re: ULICO | 0.20 | 1025 | $205.00 |
| 8/14/2026 | Scott | Avila | Review Judge Cogburn denial of Lindbergs' motion | 0.10 | 1025 | $102.50 |
| 8/17/2026 | Andrew | Cowie | Analysis of GEL filings. | 4.80 | 705 | $3,384.00 |
| 8/17/2026 | David | Elkin | Review recent Lindberg's filings | 3.60 | 705 | $2,538.00 |
| 8/17/2026 | Julia | Greeley | Review supporting LEM filed documentation on PPN bond sale | 2.40 | 575 | $1,380.00 |
| 8/17/2026 | Donald | Harer | Review of GEL counsel correspondance and materials | 1.50 | 925 | $1,387.50 |
| 8/17/2026 | Donald | Harer | Review of additional round of GEL counsel correspondance and materials | 1.50 | 925 | $1,387.50 |
| 8/17/2026 | Scott | Avila | Review emails and supporint documetns from Vivek - Lindberg's counsel | 0.60 | 1025 | $615.00 |
| 8/17/2026 | Andrew | Cowie | Call with D. Ryan (DOJ) and D. Elkin (PMG) in regard to asset sales. | 0.40 | 705 | $282.00 |
| 8/17/2026 | David | Elkin | Call with D. Ryan (DOJ) and A. Cowie regarding Lindberg objections | 0.10 | 705 | $70.50 |
| 8/18/2026 | Andrew | Cowie | Analysis of asset valuations. | 4.90 | 705 | $3,454.50 |
| 8/18/2026 | Julia | Greeley | Prepare index of GEL objections filed since restitution report | 2.60 | 575 | $1,495.00 |
| 8/18/2026 | Andrew | Cowie | Revise report on recent GEL filings. | 2.10 | 705 | $1,480.50 |
| 8/18/2026 | Scott | Avila | Review material for Board meeting | 0.80 | 1025 | $820.00 |
| 8/18/2026 | Andrew | Cowie | Calls with D. Harer in regard to primary asset valuations. | 0.60 | 705 | $423.00 |
| 8/18/2026 | Donald | Harer | Call with A. Cowie (PMG) regarding valuation efforts and support | 0.60 | 925 | $555.00 |
| 8/18/2026 | Andrew | Cowie | Call with M. Martinez (Grier) in regard to primary asset valuations. | 0.40 | 705 | $282.00 |
| 8/18/2026 | Scott | Avila | Reivew materials provided by Michael M re: filings in support of restitution | 0.40 | 1025 | $410.00 |
| 8/18/2026 | Scott | Avila | Review and respond to misc emails re; Lindberg filings | 0.40 | 1025 | $410.00 |
| 8/18/2026 | Donald | Harer | Call with A. Cowie (PMG) regarding valuation efforts and DOJ request | 0.30 | 925 | $277.50 |
| 8/18/2026 | Donald | Harer | Call with M. Menji (M3) regarding release of valuation estimates | 0.10 | 925 | $92.50 |
| 8/19/2026 | Andrew | Cowie | Prepare time detail for invoice. | 2.10 | 705 | $1,480.50 |
| 8/19/2026 | Julia | Greeley | Update Lindberg post-July filing index based on feedback from A. Cowie | 0.90 | 575 | $517.50 |
| 8/19/2026 | Scott | Avila | Review PRA model and financial performance | 0.90 | 1025 | $922.50 |
| 8/19/2026 | Andrew | Cowie | Call with J. Greeley in regard to valuation of a primary restitution asset. | 0.70 | 705 | $493.50 |
| 8/19/2026 | Julia | Greeley | Call with A. Cowie to walkthrough PRA refi model | 0.70 | 575 | $402.50 |
| 8/19/2026 | Julia | Greeley | Update Lindberg post-July filing materials issues summary based on feedback from A. Cowie | 0.70 | 575 | $402.50 |
| 8/19/2026 | Paula | Sosamon | Paladin team huddle to discuss status of the case | 0.50 | 695 | $347.50 |
| 8/19/2026 | Andrew | Cowie | PMG internal call on case status. | 0.50 | 705 | $352.50 |
| 8/19/2026 | Paula | Sosamon | Meeting coordination with Grier Law team re: insurance distribution | 0.50 | 695 | $347.50 |
| 8/19/2026 | David | Elkin | Paladin huddle call | 0.50 | 705 | $352.50 |
| 8/19/2026 | Donald | Harer | Call with P. Sosamon, A. Cowie, and D. Elkin (PMG) to discuss firm priorities | 0.50 | 925 | $462.50 |
| 8/19/2026 | Andrew | Cowie | Analysis of PRA forecasted operations. | 0.40 | 705 | $282.00 |
| 8/19/2026 | Julia | Greeley | Consolidate list of questions on PRA model for A. Cowie | 0.40 | 575 | $230.00 |

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/19/2026 | Paula | Sosamon | Read and respond to emails re: escheatment | 0.30 | 695 | $208.50 |
| 8/19/2026 | Julia | Greeley | Review PRA model in advance of walkthrough with A. Cowie | 0.30 | 575 | $172.50 |
| 8/20/2026 | Scott | Avila | Attend  Board meeting for PRA | 4.00 | 1025 | $4,100.00 |
| 8/20/2026 | Andrew | Cowie | Prepare time detail for invoice. | 2.80 | 705 | $1,974.00 |
| 8/20/2026 | Andrew | Cowie | Call with S. Avila, J. Greeley on primary restitution asset valuation model. | 1.10 | 705 | $775.50 |
| 8/20/2026 | Julia | Greeley | Update PRA refi model based on update financial forecast from PRA management | 0.70 | 575 | $402.50 |
| 8/20/2026 | Scott | Avila | Call with Julia and Andrew re: valuation analysis of PRA | 0.60 | 1025 | $615.00 |
| 8/20/2026 | Julia | Greeley | Call with S. Avila & A. Cowie to review PRA refi model | 0.50 | 575 | $287.50 |
| 8/20/2026 | Scott | Avila | Review minutes and other updates in prep for PRA board meeting | 0.50 | 1025 | $512.50 |
| 8/21/2026 | Julia | Greeley | Supplement summary of documents & exhibits reviewed in LEM objection summary deck | 2.50 | 575 | $1,437.50 |
| 8/21/2026 | Andrew | Cowie | Work on asset values range for response to adverse counsel. | 1.20 | 705 | $846.00 |
| 8/21/2026 | Donald | Harer | Review of NHC board materials; correspond with team | 1.20 | 925 | $1,110.00 |
| 8/21/2026 | David | Elkin | Read email from M. Dinus (Noble), research and respond | 0.80 | 705 | $564.00 |
| 8/21/2026 | Scott | Avila | Call with Andrew C.  Re: asset values - | 0.50 | 1025 | $512.50 |
| 8/21/2026 | Donald | Harer | Coordinate with D. Elkin (PMG) diligence of sale effort of primary restitution assets | 0.50 | 925 | $462.50 |
| 8/21/2026 | Andrew | Cowie | Respond to Noble query on interest charged. | 0.40 | 705 | $282.00 |
| 8/23/2026 | Scott | Avila | Review PRA weekly report | 0.40 | 1025 | $410.00 |
| 8/24/2026 | David | Elkin | Review ARM transaction information and begin presentation | 5.00 | 705 | $3,525.00 |
| 8/24/2026 | Andrew | Cowie | Analysis of PRA sale documents. | 2.90 | 705 | $2,044.50 |
| 8/24/2026 | Minesh | Patel | Develop ARM precedent and bid transaction comps and supporting schedules | 2.50 | 705 | $1,762.50 |
| 8/24/2026 | Julia | Greeley | Revise the Lindberg post-July objection summary based on feedback from A. Cowie | 2.30 | 575 | $1,322.50 |
| 8/24/2026 | Julia | Greeley | Create post-restitution report addendum for GEL objection deck | 2.00 | 575 | $1,150.00 |
| 8/24/2026 | Minesh | Patel | Review BRG Valuation materials in relation to ARM and summarize key findings | 1.90 | 705 | $1,339.50 |
| 8/24/2026 | Minesh | Patel | Review Enam LOI and utilize data to update valuation comparables set | 1.80 | 705 | $1,269.00 |
| 8/24/2026 | Julia | Greeley | Revise material post-July new arguments summary | 1.80 | 575 | $1,035.00 |
| 8/24/2026 | Minesh | Patel | Review Aug'26 NHC Board discussion materials and summarize key takeaways related to ARM Sales process | 1.70 | 705 | $1,198.50 |
| 8/24/2026 | Donald | Harer | Review of sale materials regarding NHC primary restitution asset. | 1.20 | 925 | $1,110.00 |
| 8/24/2026 | Julia | Greeley | Create summary of new & expanded GEL arguments for post-July objection period | 0.80 | 575 | $460.00 |
| 8/24/2026 | Donald | Harer | Call with D. Elkin to discuss workplan regarding sale of primary restitution asset | 0.50 | 925 | $462.50 |
| 8/24/2026 | Donald | Harer | Review of prior month's NHC board minutes.  Forumulate questions. | 0.50 | 925 | $462.50 |
| 8/24/2026 | David | Elkin | Call with A. Cowie regarding BRG valuation | 0.40 | 705 | $282.00 |
| 8/24/2026 | David | Elkin | Call with D. Harer regarding ARM sale | 0.30 | 705 | $211.50 |
| 8/24/2026 | Donald | Harer | Attend to strategy to address areas identified by GEL attorneys | 0.30 | 925 | $277.50 |
| 8/24/2026 | Andrew | Cowie | Call with M. Martinez (Grier) in regard to Lindberg outstanding | 0.30 | 705 | $211.50 |
| 8/24/2026 | David | Elkin | Call with M. Patel regarding ARM sale | 0.20 | 705 | $141.00 |
| 8/24/2026 | Andrew | Cowie | Call with D. Elkin in regard to Lindberg outstanding | 0.20 | 705 | $141.00 |
| 8/24/2026 | Donald | Harer | Review of sale materials regarding NHC primary restitution asset. | 0.10 | 925 | $92.50 |
| 8/24/2026 | Donald | Harer | Continued to reviewf sale materials regarding NHC primary restitution asset. | 0.10 | 925 | $92.50 |
| 8/25/2026 | David | Elkin | Draft ARM presentation deck | 3.80 | 705 | $2,679.00 |

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/25/2026 | Andrew | Cowie | Analysis of GEL filings. | 2.60 | 705 | $1,833.00 |
| 8/25/2026 | Minesh | Patel | Update ARM valuation comps based on latest public information | 1.90 | 705 | $1,339.50 |
| 8/25/2026 | Julia | Greeley | Review various GEL objection reports provided by M. Martinez (Grier) | 1.60 | 575 | $920.00 |
| 8/25/2026 | Minesh | Patel | Extract valuation comps from Jefferies ARM materials and develop supporting schedules | 1.50 | 705 | $1,057.50 |
| 8/25/2026 | David | Elkin | Call with M. Patel to discuss updates to the ARM valuation summary presentation and next steps | 1.00 | 705 | $705.00 |
| 8/25/2026 | Minesh | Patel | Call with D. Elkin to discuss updates to the ARM valuation summary presentation and next steps | 1.00 | 705 | $705.00 |
| 8/25/2026 | Donald | Harer | Attend to various emails pertaining to capitalized interest, damages, and restitution asset valuations | 0.60 | 925 | $555.00 |
| 8/25/2026 | Julia | Greeley | Create post-restitution report addendum for GEL objection deck | 0.60 | 575 | $345.00 |
| 8/25/2026 | Andrew | Cowie | Call with S. Avila in regard to Lindberg recovery values. | 0.60 | 705 | $423.00 |
| 8/25/2026 | Scott | Avila | Call Andrew Cowie update on Lindberg issues  Discuss next steps in response to Lindberg's request | 0.40 | 1025 | $410.00 |
| 8/25/2026 | David | Elkin | Follow-up Call with M. Patel to discuss updates to the  presentation and next steps | 0.20 | 705 | $141.00 |
| 8/25/2026 | Minesh | Patel | Call with D. Elkin to discuss further updates to ARM valuation summary deck and next steps | 0.20 | 705 | $141.00 |
| 8/25/2026 | David | Elkin | Read and respond to M. Dinius email | 0.10 | 705 | $70.50 |
| 8/26/2026 | David | Elkin | Draft ARM transaction deck | 4.60 | 705 | $3,243.00 |
| 8/26/2026 | Minesh | Patel | Update ARM valuation summary presentation for LOI summary, valuations, and other key observations | 2.80 | 705 | $1,974.00 |
| 8/26/2026 | Andrew | Cowie | Analysis of GEL filings. | 2.60 | 705 | $1,833.00 |
| 8/26/2026 | Minesh | Patel | Update ARM valuation summary presentation for executive summary and other key sections based on further feedback | 2.50 | 705 | $1,762.50 |
| 8/26/2026 | Andrew | Cowie | Call with S. Hafen, J.D. Kesler (PBL), J. Greeley (PMG) in regard to case update. | 0.50 | 705 | $352.50 |
| 8/26/2026 | Paula | Sosamon | Prepare a professional fee payment request | 0.30 | 695 | $208.50 |
| 8/26/2026 | Scott | Avila | Review new correspondence from Lindberg's counsel | 0.20 | 1025 | $205.00 |
| 8/27/2026 | Andrew | Cowie | Analysis of PRA sale dispute documents. | 2.30 | 705 | $1,621.50 |
| 8/27/2026 | Minesh | Patel | Update ARM valuation summary presentation based on internal review and feedback | 1.60 | 705 | $1,128.00 |
| 8/27/2026 | Donald | Harer | Participate in NHC board meeting | 1.00 | 925 | $925.00 |
| 8/27/2026 | Minesh | Patel | Call with D. Ryan, B. Bain-Creed, L. Freeman (DOJ), M. Martinez, J. Grier (Grier), D. Harer, S. Avila, D. Elkin, A. Cowie (PMG) in regard to asset sales. | 0.90 | 705 | $634.50 |
| 8/27/2026 | David | Elkin | Call with D. Ryan, B. Bain-Creed, L. Freeman (DOJ), M. Martinez, J. Grier (Grier), D. Harer, S. Avila, A. Cowie, M. Patel (PMG) in regard to asset sales. | 0.90 | 705 | $634.50 |
| 8/27/2026 | Scott | Avila | Call with D. Ryan, B. Bain-Creed, L. Freeman (DOJ), M. Martinez, J. Grier (Grier), D. Harer, S. Avila, D. Elkin, M. Patel (PMG) in regard to asset sales. | 0.90 | 1025 | $922.50 |
| 8/27/2026 | Donald | Harer | Call with D. Ryan, B. Bain-Creed, L. Freeman (DOJ), M. Martinez, J. Grier (Grier), A. Cowie, S. Avila, D. Elkin, M. Patel (PMG) in regard to asset sales. | 0.90 | 925 | $832.50 |
| 8/27/2026 | Andrew | Cowie | Call with D. Ryan, B. Bain-Creed, L. Freeman (DOJ), M. Martinez, J. Grier (Grier), D. Harer, S. Avila, D. Elkin, M. Patel (PMG) in regard to asset sales. | 0.90 | 705 | $634.50 |
| 8/27/2026 | Paula | Sosamon | Updating professional fee payment tracker | 0.60 | 695 | $417.00 |
| 8/27/2026 | David | Elkin | Call with D. Harer and M. Patel regarding ARM sale process deck | 0.50 | 705 | $352.50 |

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 8/27/2026 | Minesh | Patel | Call with D. Harer and D. Elkin to walkthrough ARM Valuation summary deck and discuss next steps | 0.50 | 705 | $352.50 |
| 8/27/2026 | Donald | Harer | Call with D. Elkin and M. Patel (PMG) to discuss primary restitution asset sale prospects and valuations | 0.50 | 925 | $462.50 |
| 8/27/2026 | Donald | Harer | Review and attend to various emails | 0.50 | 925 | $462.50 |
| 8/27/2026 | Scott | Avila | Call with Brian Block in regard to PRA | 0.40 | 1025 | $410.00 |
| 8/27/2026 | David | Elkin | Follow-up call with A. Cowie to discuss valuation work | 0.30 | 705 | $211.50 |
| 8/27/2026 | Scott | Avila | Review updated GEL objecftion deck | 0.30 | 1025 | $307.50 |
| 8/27/2026 | Andrew | Cowie | Call with D. Elkin in regard to asset values. | 0.30 | 705 | $211.50 |
| 8/28/2026 | Andrew | Cowie | Work on PRA fact sheets | 3.20 | 705 | $2,256.00 |
| 8/28/2026 | Minesh | Patel | Review NHC Asset Summary and develop a template for fact sheet for ARM | 1.70 | 705 | $1,198.50 |
| 8/28/2026 | Donald | Harer | Call with D. Elkin, M. Patel, and A. Cowie regarding PRA diligence; follow-up | 1.00 | 925 | $925.00 |
| 8/28/2026 | Andrew | Cowie | Call with M. Patel, D. Elkin, D. Harer in regard to valuations | 0.90 | 705 | $634.50 |
| 8/28/2026 | Julia | Greeley | Update GEL objection post-report addendum to include arguments index & send to internal Paladin team | 0.70 | 575 | $402.50 |
| 8/28/2026 | Minesh | Patel | Call with Paladin team to discuss valuation work stream and next steps | 0.50 | 705 | $352.50 |
| 8/28/2026 | Donald | Harer | Continued to update priorities list | 0.50 | 925 | $462.50 |
| 8/28/2026 | Scott | Avila | Call M. Martinez (Gier) re: PRA | 0.40 | 1025 | $410.00 |
| 8/28/2026 | Donald | Harer | Update case priorities list | 0.30 | 925 | $277.50 |
| 8/28/2026 | Donald | Harer | Call with M. Patel to discuss next steps regarding valuations | 0.10 | 925 | $92.50 |
| 8/31/2026 | Minesh | Patel | Update ARM Fact Sheet presentation for valuation trajectory and related schedules | 2.10 | 705 | $1,480.50 |
| 8/31/2026 | Minesh | Patel | Prepare real estate appraisal summary from 2018 vs 2016 and supporting schedules | 1.50 | 705 | $1,057.50 |
| 8/31/2026 | Donald | Harer | Attend to email correspondance regarding status and next steps | 0.60 | 925 | $555.00 |
| 8/31/2026 | Scott | Avila | Review weekly report from PRA | 0.40 | 1025 | $410.00 |
| 8/31/2026 | David | Elkin | Read judges order on the constitutionality of special master | 0.30 | 705 | $211.50 |
| 8/31/2026 | Scott | Avila | Review latest order from Court | 0.20 | 1025 | $205.00 |
| 9/1/2026 | Andrew | Cowie | Review GEL filings | 3.30 | 705 | $2,326.50 |
| 9/1/2026 | Minesh | Patel | Compiled and cross-referenced ARM valuation history from BRG 2019 and 2021 reports, M3 illustrative valuation, and Jefferies materials to establish the factual record | 2.80 | 705 | $1,974.00 |
| 9/1/2026 | Andrew | Cowie | Review GEL personal financial disclosure information | 2.60 | 705 | $1,833.00 |
| 9/1/2026 | Minesh | Patel | Built initial fact sheet structure covering company overview, market and competition, and entity-level detail | 1.80 | 705 | $1,269.00 |
| 9/1/2026 | Minesh | Patel | Conducted public records research on the Lindberg receivership and Special Master appointment to build legal and governance context | 1.20 | 705 | $846.00 |
| 9/1/2026 | Scott | Avila | Review filings filed by GEL | 0.40 | 1025 | $410.00 |
| 9/1/2026 | Scott | Avila | Review and respond to various emails re; new filings from GEL | 0.20 | 1025 | $205.00 |
| 9/1/2026 | Andrew | Cowie | Call with J. Greeley in regard to GEL filings deck. | 0.10 | 705 | $70.50 |
| 9/2/2026 | Andrew | Cowie | Review GEL filings. | 2.90 | 705 | $2,044.50 |
| 9/2/2026 | Minesh | Patel | For ARM , built valuation methodology comparison and current-versus-historical metrics analysis across five independent valuation points | 2.50 | 705 | $1,762.50 |
| 9/2/2026 | Minesh | Patel | For ARM, reconciled BRG's 2019 forecast against actual results to quantify revenue and EBITDA variance through 2023 | 2.00 | 705 | $1,410.00 |
| 9/2/2026 | Minesh | Patel | Developed entity-level financial detail and EBITDA trend visualization from CIM and NHC source data | 1.80 | 705 | $1,269.00 |

EXHIBIT B

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/2/2026 | Andrew | Cowie | Review court filings from counsel. | 0.60 | 705 | $423.00 |
| 9/2/2026 | Andrew | Cowie | Call with D. Harer in regard to recent GEL filings. | 0.50 | 705 | $352.50 |
| 9/2/2026 | Andrew | Cowie | Review of GEL personal financial information. | 0.40 | 705 | $282.00 |
| 9/2/2026 | Paula | Sosamon | Downloading bank statements | 0.30 | 695 | $208.50 |
| 9/2/2026 | Donald | Harer | Attend to email correspondance regarding status and next steps | 0.30 | 925 | $277.50 |
| 9/2/2026 | Paula | Sosamon | Coordinating call with Epiq & Grier team to discuss outstanding checks | 0.20 | 695 | $139.00 |
| 9/2/2026 | Donald | Harer | Review GEL motions and correspondance from Grier Law | 0.20 | 925 | $185.00 |
| 9/2/2026 | Julia | Greeley | Send follow up email to internal PMG team on GEL objection deck | 0.20 | 575 | $115.00 |
| 9/2/2026 | Paula | Sosamon | Coordinating monthly team update meeting | 0.10 | 695 | $69.50 |
| 9/3/2026 | Andrew | Cowie | Analysis of GEL recent filings. | 5.20 | 705 | $3,666.00 |
| 9/3/2026 | Minesh | Patel | Documented ARM sale process strengths and weaknesses, including deal-specific open items on financing and insurance | 2.10 | 705 | $1,480.50 |
| 9/3/2026 | Minesh | Patel | Reviewed underlying Excel valuation support files for ARM to confirm consistency with deck figures | 2.10 | 705 | $1,480.50 |
| 9/3/2026 | Andrew | Cowie | Update to PRA fact sheets. | 2.10 | 705 | $1,480.50 |
| 9/3/2026 | Minesh | Patel | Built key events timeline for ARM correlating the custody transfer date with subsequent adverse business events | 1.90 | 705 | $1,339.50 |
| 9/3/2026 | Donald | Harer | Review fee proposal in regards to management function of primary restitution assets | 0.50 | 925 | $462.50 |
| 9/3/2026 | Scott | Avila | Review and respond to various emails re; Lindberg filings and statements | 0.40 | 1025 | $410.00 |
| 9/3/2026 | Scott | Avila | Call with PRA re: tax return | 0.20 | 1025 | $205.00 |
| 9/4/2026 | Minesh | Patel | Update ARM fact sheet presentation for sources and references | 2.80 | 705 | $1,974.00 |
| 9/4/2026 | Andrew | Cowie | Review of GEL recent filings. | 2.80 | 705 | $1,974.00 |
| 9/4/2026 | Andrew | Cowie | Work on PRA fact sheets. | 2.80 | 705 | $1,974.00 |
| 9/4/2026 | Minesh | Patel | Conducted full citation audit confirming source attribution for every factual claim across the ARM fact sheet presentation | 2.00 | 705 | $1,410.00 |
| 9/4/2026 | Scott | Avila | Call with Michael M, Tony J, Luis, Roberto (ULICO) re; strategic options relative to a PRA | 0.80 | 1025 | $820.00 |
| 9/4/2026 | Scott | Avila | Call with Board members re; refinancing of PRA | 0.50 | 1025 | $512.50 |
| 9/4/2026 | Donald | Harer | Review and respond to various emails relating to GEL submissions | 0.40 | 925 | $370.00 |
| 9/6/2026 | Scott | Avila | reviw weekly report for PRA | 0.50 | 1025 | $512.50 |
| 9/7/2026 | Scott | Avila | Review and respond to various email re: | 0.40 | 1025 | $410.00 |
| 9/8/2026 | Andrew | Cowie | Respond to GEL recent filings. | 2.40 | 705 | $1,692.00 |
| 9/8/2026 | Donald | Harer | Review GEL letter to PRA. | 1.10 | 925 | $1,017.50 |
| 9/8/2026 | Scott | Avila | Board call with PRA | 0.50 | 1025 | $512.50 |
| 9/8/2026 | Scott | Avila | Review email and LTP re; strategic alternative | 0.40 | 1025 | $410.00 |
| 9/8/2026 | Scott | Avila | Review and respond to various emails re; PRA - GEL and LTIP issues | 0.40 | 1025 | $410.00 |
| 9/8/2026 | Scott | Avila | Read and respond to various emails re PRA | 0.30 | 1025 | $307.50 |
| 9/9/2026 | Andrew | Cowie | Review of counsel's affidavit and other court documents. | 4.90 | 705 | $3,454.50 |
| 9/9/2026 | Andrew | Cowie | Work on PRA fact sheets. | 1.90 | 705 | $1,339.50 |
| 9/9/2026 | Scott | Avila | Call with PRA re: GEL's correspondence | 0.90 | 1025 | $922.50 |
| 9/9/2026 | Scott | Avila | Call with PRA and subordinated lender re: new financing | 0.90 | 1025 | $922.50 |
| 9/9/2026 | Scott | Avila | Reviewd and response to motion to compel | 0.30 | 1025 | $307.50 |
| 9/9/2026 | David | Elkin | Read and respond to numerous emails to A. Cowie and M. Martinez regarding zero-coupon bonds | 0.20 | 705 | $141.00 |
| 9/9/2026 | Julia | Greeley | Email A. Cowie on GEL post-final report deck | 0.10 | 575 | $57.50 |
| 9/10/2026 | Andrew | Cowie | Review of counsel's affidavit and other court documents. | 2.60 | 705 | $1,833.00 |
| 9/10/2026 | Andrew | Cowie | Work on PRA fact sheets. | 2.10 | 705 | $1,480.50 |
| 9/10/2026 | Donald | Harer | Review project materials prepared by team | 1.00 | 925 | $925.00 |

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/10/2026 | Scott | Avila | Review various files by GWM re; response to GEL filings | 0.50 | 1025 | $512.50 |
| 9/10/2026 | Scott | Avila | Review resonse to opposition and misc files | 0.40 | 1025 | $410.00 |
| 9/11/2026 | Andrew | Cowie | Review of counsel's affidavit and other court documents. | 2.90 | 705 | $2,044.50 |
| 9/11/2026 | Andrew | Cowie | Work on PRA fact sheets. | 1.90 | 705 | $1,339.50 |
| 9/14/2026 | Paula | Sosamon | Call with Epiq and Grier team to discuss outstanding checks | 0.50 | 695 | $347.50 |
| 9/14/2026 | Donald | Harer | Review escheatment data; correspond with team | 0.50 | 925 | $462.50 |
| 9/14/2026 | Donald | Harer | Attend to various email coorspondance | 0.30 | 925 | $277.50 |
| 9/14/2026 | Scott | Avila | Review and respond to various emails re: PRA tax | 0.30 | 1025 | $307.50 |
| 9/14/2026 | Scott | Avila | Review outstanding check detail and draft email | 0.30 | 1025 | $307.50 |
| 9/14/2026 | Paula | Sosamon | Prepare for call with Grier team | 0.20 | 695 | $139.00 |
| 9/14/2026 | Donald | Harer | Coordinate revised professional fee wire information with team. | 0.10 | 925 | $92.50 |
| 9/15/2026 | Andrew | Cowie | Review of correspondence from GEL and his counsel | 2.60 | 705 | $1,833.00 |
| 9/15/2026 | Scott | Avila | Review and respond to various emails re : GEL counsel | 0.70 | 1025 | $717.50 |
| 9/15/2026 | David | Elkin | Read email from M. Martinez (Grier) email regarding the Production Request to Special Master email from Linberg's counsel | 0.10 | 705 | $70.50 |
| 9/16/2026 | Andrew | Cowie | Review recent filings from GEL and his counsel | 2.80 | 705 | $1,974.00 |
| 9/16/2026 | Scott | Avila | Review and respond to emails re; PRA tax isues | 0.20 | 1025 | $205.00 |
| 9/17/2026 | Andrew | Cowie | Call with P. Sosamon, S. Avila, D. Elkin in regard to case status including PRA update | 0.60 | 705 | $423.00 |
| 9/17/2026 | Donald | Harer | Review and respond to various coorespondance pertaining to GEL counsel requests | 0.50 | 925 | $462.50 |
| 9/17/2026 | Scott | Avila | Review and analyiss of Escheatment data | 0.50 | 1025 | $512.50 |
| 9/17/2026 | Scott | Avila | Call with Paladin team re open issues | 0.40 | 1025 | $410.00 |
| 9/17/2026 | Scott | Avila | Review and respond to various emails re; PRA tax | 0.40 | 1025 | $410.00 |
| 9/17/2026 | Scott | Avila | Review and respond to emails re: LITIP for PRA | 0.40 | 1025 | $410.00 |
| 9/17/2026 | David | Elkin | Internal update call with S. Avila, P. Sosamon, and A. Cowie | 0.30 | 705 | $211.50 |
| 9/17/2026 | Paula | Sosamon | Status update call with Scott, Andrew and David | 0.30 | 695 | $208.50 |
| 9/18/2026 | Andrew | Cowie | Review of updated GEL filings analysis deck for counsel | 1.10 | 705 | $775.50 |
| 9/18/2026 | Scott | Avila | Call with PRA Board members, counsel and mgmt re; refinancing and tax issues | 1.00 | 1025 | $1,025.00 |
| 9/18/2026 | Julia | Greeley | Draft email to Grier Law summarizing GEL objection post-final report addendum | 0.70 | 575 | $402.50 |
| 9/18/2026 | Scott | Avila | Review updated deck of GEL objection | 0.50 | 1025 | $512.50 |
| 9/18/2026 | Scott | Avila | Review term sheet for PRA | 0.40 | 1025 | $410.00 |
| 9/18/2026 | Donald | Harer | Attend to various emails correspondence | 0.30 | 925 | $277.50 |
| 9/18/2026 | Scott | Avila | Call with Board member of PRA | 0.30 | 1025 | $307.50 |
| 9/18/2026 | Scott | Avila | Review PRA term sheet | 0.20 | 1025 | $205.00 |
| 9/19/2026 | Andrew | Cowie | Analysis of PRA LOI | 1.90 | 705 | $1,339.50 |
| 9/19/2026 | Scott | Avila | Review and respond to emails re; PRA term sheet | 0.20 | 1025 | $205.00 |
| 9/19/2026 | Julia | Greeley | Correspond with A. Cowie on latest PRA transaction LOI | 0.20 | 575 | $115.00 |
| 9/21/2026 | Andrew | Cowie | Analysis of PRA refinance documentation. | 1.80 | 705 | $1,269.00 |
| 9/21/2026 | Andrew | Cowie | Review GEL recent filings. | 1.40 | 705 | $987.00 |
| 9/21/2026 | Julia | Greeley | Update PRA model for latest LOI terms | 1.20 | 575 | $690.00 |
| 9/21/2026 | Julia | Greeley | Update PRA model for latest LOI terms | 1.00 | 575 | $575.00 |
| 9/21/2026 | Scott | Avila | Call with Board of PRA re; strategic alternatives | 0.90 | 1025 | $922.50 |
| 9/21/2026 | Julia | Greeley | Call to review updated PRA model with A. Cowie and S. Avila | 0.70 | 575 | $402.50 |
| 9/21/2026 | Scott | Avila | Call with Julia and Andrew re: update on strategic alternatives and prep for call with Special Master | 0.70 | 1025 | $717.50 |
| 9/21/2026 | Andrew | Cowie | Call with S. Avila, J. Greeley in regard to PRA refinancing. | 0.60 | 705 | $423.00 |
| 9/21/2026 | Scott | Avila | Additional review of PRA term sheet | 0.40 | 1025 | $410.00 |
| 9/22/2026 | Julia | Greeley | Update PRA model to include summary sensitivity schedule | 1.70 | 575 | $977.50 |

Professional Services
United States v. Greg Lindberg
From July 1, 2026 through September 30, 2026

| Date | Professional | | Task Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 9/22/2026 | Andrew | Cowie | Prepare summary of PRA LOI and meeting agenda for counsel | 1.60 | 705 | $1,128.00 |
| 9/22/2026 | Scott | Avila | Review and revise escheatmant data | 0.90 | 1025 | $922.50 |
| 9/22/2026 | Scott | Avila | Review refi model for PRA | 0.40 | 1025 | $410.00 |
| 9/22/2026 | Scott | Avila | Review letter for PRA | 0.30 | 1025 | $307.50 |
| 9/22/2026 | Julia | Greeley | Review summary of PRA transaction LOI from D. Harer | 0.20 | 575 | $115.00 |
| 9/23/2026 | Andrew | Cowie | Analysis of recent GEL filing versus a PRA | 1.10 | 705 | $775.50 |
| 9/23/2026 | Julia | Greeley | Call with Grier Law to discuss LOI for contemplated PRA transaction & GEL post final restitution objections | 1.00 | 575 | $575.00 |
| 9/23/2026 | Scott | Avila | Call with Julia, Andrew , M. Martinez, J. Grier (Grier) re: PRA financing, | 1.00 | 1025 | $1,025.00 |
| 9/23/2026 | Andrew | Cowie | Call with M. Martinez, J. Grier (Grier), S. Avila, J. Greeley (PMG) in regard to PRA and GEL information requests | 0.90 | 705 | $634.50 |
| 9/23/2026 | Julia | Greeley | Prep for Lindberg call; review GEL post-addendum report | 0.40 | 575 | $230.00 |
| 9/23/2026 | Scott | Avila | Review GEL Compliant re: PRA | 0.40 | 1025 | $410.00 |
| 9/23/2026 | Scott | Avila | Review email re GEL compliant | 0.20 | 1025 | $205.00 |
| 9/24/2026 | Andrew | Cowie | Prepare invoice | 1.30 | 705 | $916.50 |
| 9/24/2026 | Andrew | Cowie | Analysis of GEL fiilngs | 1.30 | 705 | $916.50 |
| 9/24/2026 | Scott | Avila | Call with PRA board members and counsel re; GEL lawsuit | 0.60 | 1025 | $615.00 |
| 9/24/2026 | Scott | Avila | Review and respond to emails re; PRA board meeting | 0.30 | 1025 | $307.50 |
| 9/24/2026 | Scott | Avila | Review and respond to various emails re GEL complaint | 0.20 | 1025 | $205.00 |
| 9/25/2026 | Scott | Avila | Call with various members of PRA board | 1.00 | 1025 | $1,025.00 |
| 9/25/2026 | Scott | Avila | Call with PRA Board and lender | 0.50 | 1025 | $512.50 |
| 9/25/2026 | Scott | Avila | Review and respond to emials re; PRA | 0.20 | 1025 | $205.00 |
| 9/25/2026 | Scott | Avila | Review letter to lender  PRA | 0.20 | 1025 | $205.00 |
| 9/26/2026 | Scott | Avila | Call with lender of a PRA re refinance, and email | 0.50 | 1025 | $512.50 |
| 9/26/2026 | Scott | Avila | Return emails re; Board meeting | 0.20 | 1025 | $205.00 |
| 9/27/2026 | Scott | Avila | Draft email to J. Grier, M. Martinez (Grier) re; PRA refinancing | 0.20 | 1025 | $205.00 |
| 9/28/2026 | Scott | Avila | Call with PRA Board re; refinancing | 0.80 | 1025 | $820.00 |
| 9/28/2026 | Scott | Avila | Review information from lender on PRA | 0.40 | 1025 | $410.00 |
| 9/29/2026 | Scott | Avila | Review and respond to various emails re; refinancing of PRA | 0.40 | 1025 | $410.00 |
| 9/30/2026 | Donald | Harer | Review of NHC board materials | 1.50 | 925 | $1,387.50 |
| 9/30/2026 | Donald | Harer | Participate in NHC board meeting | 1.40 | 925 | $1,295.00 |
| 9/30/2026 | Scott | Avila | Review and respond to various emails rel refinancing of PRA | 0.50 | 1025 | $512.50 |
| 9/30/2026 | Scott | Avila | Review and respond to various emails rel refinancing of PRA | 0.40 | 1025 | $410.00 |
| 9/30/2026 | Scott | Avila | Review information re; October amendment for PRA | 0.20 | 1025 | $205.00 |
| | **Total Fees** | | | **662.00** | | **$461,631.00** |